EXHIBIT 3

# INVOICE OF ATTORNEYS' FEES AND EXPENSES

TEXTRON FINANCIAL CORPORATION v. SPANISH SPRINGS II, et. al
CV09-01205 JFW (PJWx)

**TOTAL ATTORNEYS FEES**               $380,490.00

Costs Charged                          $23,475.93
    Less Clerk Fees                -$350.00
    Less Service of Summons        -$290.00
    Less Service/Marshall Fees     -$1,791.12
    Less Non-Expedited Deposition Fees    -$1,877.45
**TOTAL COSTS**                        $19,167.36

**TOTAL FEES AND COSTS**               $399,657.36

NOTE:  Underlined items in the disbursements section of the attached invoice have been submitted in the concurrently filed Bill of Costs and have not been included in the calculation of attorneys fees and costs submitted in this motion.

1/8/2010

2:49 PM

Sheppard Mullin Richter & Hampton LLP

**Matter Detailed Time and Expense Report**

Date Range (Time): 8/1/2008 to 1/8/2010  (Disb): 8/1/2008 to 1/8/2010

Report: 2013T13

Req'd By: 5evd1

Currency: USD

| Client: | 0SHB | Textron Financial Corporation | Bill Atty: | 0517 | Ebert, Juliette M. | Client Last Payment: | 12/14/2009 |
|---|---|---|---|---|---|---|---|
| Matter: | 0SHB-128116 | extron - Spanish Springs | Resp Atty: | 0207 | Sacks, Steven B. | Matter Last Billed: | 12/29/2009 |

**Detailed Time Section** _____ Base _____     _____ Tobill / Billed _____

| Tkpr | Date | Hours | Amount | Rate | Hours | Amount | Rate | Phase.Task | Status | Description of Services Rendered | Time ID |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0585 | 1/4/2010 | 0.1 | 53.00 | 530.00 | 0.1 | 53.00 | 530.00 | . | W | Reviewed correspondence re status.  Verified due date of closing argument brief on relief from stay motions. | 9566098 |
| 0207 | 12/1/2009 | 3.3 | 2,029.50 | 615.00 | 3.3 | 2,029.50 | 615.00 | . | P | Emails to and from clients, T. Foley re settlement; Review draft of letter of intent from Foley; telephone conference with client; draft email response to Foley and revisions to LOI; Review summary judgment documentation re late fees and exit fees and email to Foley | 9517815 |
| 1952 | 12/1/2009 | 0.7 | 199.50 | 285.00 | 0.7 | 199.50 | 285.00 | . | P | Revised loan documents re: settlement. | 9535063 |
| 0585 | 12/2/2009 | 0.8 | 412.00 | 515.00 | 0.8 | 412.00 | 515.00 | . | P | Exchanged correspondence and conferred with S. Sacks re settlement and issues.  Reviewed and analyzed stipulation and order re continuing proceedings on relief from stay motion.  Revised and edited same.  Drafted correspondence re same. | 9502299 |
| 1952 | 12/2/2009 | 2.4 | 684.00 | 285.00 | 2.4 | 684.00 | 285.00 | . | P | Revised settlement documents. | 9534638 |
| 0207 | 12/3/2009 | 2.0 | 1,230.00 | 615.00 | 2.0 | 1,230.00 | 615.00 | . | P | Redraft letter of intent and send email; telephone conference with client; Review stipulation re relief from stay; emails to client | 9517473 |
| 0585 | 12/3/2009 | 0.4 | 206.00 | 515.00 | 0.4 | 206.00 | 515.00 | . | P | Exchanged correspondence with W. Beall.  Exchanged calls and correspondence with J. Sholder.  Drafted correspondence to S. Sacks.  Finalized and prepared for filing stipulation to continue relief from stay proceedings.  Reviewed and analyzed Letter of Intent on settlement. | 9504236 |
| 1952 | 12/3/2009 | 0.8 | 228.00 | 285.00 | 0.8 | 228.00 | 285.00 | . | P | Reviewed title report; filed stipulation regarding extension of time. | 9535208 |
| 1952 | 12/4/2009 | 0.4 | 114.00 | 285.00 | 0.4 | 114.00 | 285.00 | . | P | Reviewed preliminary title report; summarized same for S. Sacks. | 9535139 |
| 0207 | 12/6/2009 | 2.5 | 1,537.50 | 615.00 | 2.5 | 1,537.50 | 615.00 | . | P | Draft judgments and send to client | 9517706 |
| 0585 | 12/7/2009 | 0.1 | 51.50 | 515.00 | 0.1 | 51.50 | 515.00 | . | P | Exchanged correspondence with L. Valigorsky.  Reviewed and analyzed correspondence re LOI. | 9506605 |
| 1952 | 12/7/2009 | 0.7 | 199.50 | 285.00 | 0.7 | 199.50 | 285.00 | . | P | Filed stipulation for entry of judgment. | 9534839 |
| 0207 | 12/8/2009 | 7.0 | 4,305.00 | 615.00 | 7.0 | 4,305.00 | 615.00 | . | P | Review and revise settlement documents; meet with J. Ebert and K. Young to go over settlement documents; revise all settlement documents and send to client | 9517697 |
| 0517 | 12/8/2009 | 1.5 | 862.50 | 575.00 | 1.5 | 862.50 | 575.00 | . | P | Attend meeting regarding settlement documents and review same. | 9510724 |
| 1952 | 12/8/2009 | 1.6 | 456.00 | 285.00 | 1.6 | 456.00 | 285.00 | . | P | Met with J. Ebert and S. Sacks re: settlement; revised settlement documents. | 9534599 |
| 0517 | 12/9/2009 | 1.4 | 805.00 | 575.00 | 1.4 | 805.00 | 575.00 | . | P | Review revised settlement documents and conference call with Textron regarding same. | 9512584 |
| 1952 | 12/9/2009 | 1.8 | 513.00 | 285.00 | 1.8 | 513.00 | 285.00 | . | P | Met with S. Sacks and J. Ebert re: settlement; revised settlement documents; participated on conference call. | 9534969 |
| 1952 | 12/14/2009 | 2.6 | 741.00 | 285.00 | 2.6 | 741.00 | 285.00 | . | P | Drafted stipulation regarding relief from stay. | 9535093 |
| 0207 | 12/15/2009 | 1.5 | 922.50 | 615.00 | 1.5 | 922.50 | 615.00 | L160.0 | P | Telephone conference with Foley re settlement issues (.3); email to client re status (.2); telephone conference with client (.4); telephone conference with Foley re status (.3); conference re drafting judgment to be submitted to court (.3) | 9528521 |

Sheppard Mullin Richter & Hampton LLP

**Matter Detailed Time and Expense Report**

Date Range (Time): 8/1/2008 to 1/8/2010  (Disb): 8/1/2008 to 1/8/2010

---

Client: 0SHB    Textron Financial Corporation      Bill Atty: 0517    Ebert, Juliette M.      Client Last Payment: 12/14/2009

Matter: 0SHB-128116    Textron - Spanish Springs      Resp Atty: 0207    Sacks, Steven B.      Matter Last Billed: 12/29/2009

---

**Detailed Time Section**     _____ Base _____     _____ Tobill / Billed _____

| Tkpr | Date | Hours | Amount | Rate | Hours | Amount | Rate | Phase.Task | Status | Description of Services Rendered | Time ID |
|------|------|-------|--------|------|-------|--------|------|------------|--------|----------------------------------|---------|
| 0585 | 12/15/2009 | 0.2 | 103.00 | 515.00 | 0.2 | 103.00 | 515.00 | . | P | Reviewed orders continuing relief from stay proceedings. Exchanged correspondence re: status. | 9523706 |
| 1952 | 12/16/2009 | 1.3 | 370.50 | 285.00 | 1.3 | 370.50 | 285.00 | . | P | Drafted proposed judgment. | 9535235 |
| 1952 | 12/17/2009 | 0.8 | 228.00 | 285.00 | 0.8 | 228.00 | 285.00 | . | P | Prepared notice of lodging; revised proposed judgment; coordinated filing of same. | 9534775 |
| 1952 | 12/18/2009 | 0.8 | 228.00 | 285.00 | 0.8 | 228.00 | 285.00 | . | P | Drafted reply to Defendant's Opposition to Proposed Judgment. | 9535059 |
| 1952 | 12/21/2009 | 0.4 | 114.00 | 285.00 | 0.4 | 114.00 | 285.00 | . | P | Conferred with J. Ebert regarding calculation of late fees; communicated with client about same. | 9534695 |
| 0585 | 12/24/2009 | 0.3 | 154.50 | 515.00 | 0.3 | 154.50 | 515.00 | . | P | Organized documents for closing argument brief on relief from stay motion. | 9538224 |
| 1952 | 12/28/2009 | 0.8 | 228.00 | 285.00 | 0.8 | 228.00 | 285.00 | . | P | Revised and filed reply to opposition to proposed judgment. | 9558542 |
| 0585 | 12/29/2009 | 0.1 | 51.50 | 515.00 | 0.1 | 51.50 | 515.00 | . | P | Reviewed correspondence re entry of judgment in guarantor litigation. Reviewed judgments. | 9548684 |
| 2364 | 10/13/2008 | 0.2 | 62.00 | 310.00 | 0.2 | 62.00 | 310.00 | . | B | Reviewed Spanish Spring Loan and Security Agreement to determine maturity date and borrower options for extension. | 8587711 |
| 2364 | 10/15/2008 | 1.5 | 465.00 | 310.00 | 1.5 | 465.00 | 310.00 | . | B | Drafted Loan Modification Agreement, Reaffirmation of Guaranty, and Reaffirmation of Hazardous Materials Indemnity. | 8587742 |
| 1248 | 10/22/2008 | 0.1 | 11.50 | 115.00 | 0.1 | 11.50 | 115.00 | . | B | UCC, Judgment, Lien searches Spanish Springs for J. Austin | 8627934 |
| 2364 | 10/24/2008 | 0.2 | 62.00 | 310.00 | 0.2 | 62.00 | 310.00 | . | B | Reviewed preliminary title report and title company correspondence for questions related to the report. | 8599104 |
| 0517 | 10/28/2008 | 0.8 | 432.00 | 540.00 | 0.8 | 432.00 | 540.00 | . | B | Review Loan Modification and draft approval. | 8611559 |
| 2364 | 10/28/2008 | 0.2 | 62.00 | 310.00 | 0.2 | 62.00 | 310.00 | . | B | Drafted Memorandum of Loan Modification Agreement. | 8608600 |
| 0517 | 10/29/2008 | 0.5 | 270.00 | 540.00 | 0.5 | 270.00 | 540.00 | . | B | Review updated credit write-ups. | 8611216 |
| 0517 | 10/30/2008 | 1.5 | 810.00 | 540.00 | 1.5 | 810.00 | 540.00 | . | B | Review and revise Loan Modification documents. | 8616540 |
| 2364 | 10/30/2008 | 1.5 | 465.00 | 310.00 | 1.5 | 465.00 | 310.00 | . | B | Conferred regarding revisions to Loan Modification Agreement. Revised Loan Modification Agreement and Memorandum of Loan Modification Agreement. | 8620229 |
| 0517 | 10/31/2008 | 1.0 | 540.00 | 540.00 | 1.0 | 540.00 | 540.00 | . | B | Review loan modification documents and confer regarding comments to same. | 8633688 |
| 2364 | 10/31/2008 | 0.4 | 124.00 | 310.00 | 0.4 | 124.00 | 310.00 | . | B | Conferred regarding revisions to the Loan Modification Agreement and Memorandum of Loan Modification Agreement. Revised agreement and memorandum. | 8620246 |
| 2364 | 11/4/2008 | 0.2 | 62.00 | 310.00 | 0.2 | 62.00 | 310.00 | . | B | Corresponded with Ms. Elizabeth Valigorsky regarding revisions to Loan Modification Agreement. Revised Loan Modification Agreement. | 8641790 |
| 0517 | 11/20/2008 | 1.3 | 702.00 | 540.00 | 1.3 | 702.00 | 540.00 | . | B | Review updated credit approval and review and revise Loan Modification documents. | 8665025 |

---

| Client: | 0SHB | Textron Financial Corporation | Bill Atty: | 0517 | Ebert, Juliette M. | Client Last Payment: | 12/14/2009 |
| Matter: | 0SHB-128116 | extron - Spanish Springs | Resp Atty: | 0207 | Sacks, Steven B. | Matter Last Billed: | 12/29/2009 |

**Detailed Time Section** ———————— Base ————————    ———————— Tobill / Billed ————————

| Tkpr | Date | Hours | Amount | Rate | Hours | Amount | Rate | Phase.Task | Status | Description of Services Rendered | Time ID |
|------|------|-------|--------|------|-------|--------|------|------------|--------|----------------------------------|---------|
| 2364 | 11/20/2008 | 1.0 | 310.00 | 310.00 | 1.0 | 310.00 | 310.00 | . | B | Revised First Loan Modification Agreement and Memorandum of First Loan Modification. | 8663910 |
| 0517 | 11/21/2008 | 0.8 | 432.00 | 540.00 | 0.8 | 432.00 | 540.00 | . | B | Review revised documents and correspondence regarding closing issues. | 8666560 |
| 2364 | 12/10/2008 | 1.1 | 341.00 | 310.00 | 1.1 | 341.00 | 310.00 | . | B | Drafted notice of default under cross-collateralization and cross-default provision for Black Ranch Loan. | 8714073 |
| 0517 | 1/23/2009 | 2.0 | 1,150.00 | 575.00 | 2.0 | 1,150.00 | 575.00 | . | B | (Vaquero/Spanish Springs)  Confer regarding exercise of remedies and review Spanish Springs for title issue. | 8799732 |
| 2364 | 1/23/2009 | 0.4 | 140.00 | 350.00 | 0.4 | 140.00 | 350.00 | . | B | Reviewed file for information regarding easement under which a party is claiming that Spanish Spring must take certain action. | 8794493 |
| 2364 | 1/26/2009 | 0.7 | 245.00 | 350.00 | 0.7 | 245.00 | 350.00 | . | B | Reviewed title exception documents and survey for burdensome provision referenced by Mr. King.  Prepared drafts of Declarations of Default. | 8798689 |
| 2364 | 1/27/2009 | 0.7 | 245.00 | 350.00 | 0.7 | 245.00 | 350.00 | . | B | Reviewed title exception documents and survey for burdensome provision referenced by Mr. King.  Conferred regarding possible problematic easement. | 8798668 |
| 0207 | 1/28/2009 | 0.3 | 184.50 | 615.00 | 0.3 | 184.50 | 615.00 | . | B | Conference re default and guarantor suit | 8813819 |
| 0517 | 1/29/2009 | 0.8 | 460.00 | 575.00 | 0.8 | 460.00 | 575.00 | . | B | Review foreclosure documents. | 8804747 |
| 2364 | 1/29/2009 | 0.5 | 175.00 | 350.00 | 0.5 | 175.00 | 350.00 | . | B | Reviewed Declaration of Default.  Corresponded with Ms. Elizabeth Valigorsky regarding revisions.  Sent Declaration of Default to Chicago Title Company. | 8815145 |
| 2364 | 2/3/2009 | 1.0 | 350.00 | 350.00 | 1.0 | 350.00 | 350.00 | . | B | Reviewed and revised REO Checklist. | 8833018 |
| 0517 | 2/4/2009 | 0.8 | 460.00 | 575.00 | 0.8 | 460.00 | 575.00 | . | B | Review and revise RFO Checklist. | 8830018 |
| 0517 | 2/5/2009 | 0.6 | 345.00 | 575.00 | 0.6 | 345.00 | 575.00 | . | B | Review REO Summaries. | 8832095 |
| 2364 | 2/5/2009 | 0.5 | 175.00 | 350.00 | 0.5 | 175.00 | 350.00 | . | B | Revised REO Checklist.  Sent revised checklist to Ms. Elizabeth Valigorsky. | 8833434 |
| 0207 | 2/8/2009 | 1.0 | 615.00 | 615.00 | 1.0 | 615.00 | 615.00 | . | B | Review draft pleadings and provide comments | 8859101 |
| 0207 | 2/9/2009 | 0.5 | 307.50 | 615.00 | 0.5 | 307.50 | 615.00 | . | B | Conference re guarantor and judicial foreclosure issues | 8863551 |
| 0207 | 2/10/2009 | 1.1 | 676.50 | 615.00 | 1.1 | 676.50 | 615.00 | . | B | Review guaranties and related transaction documents; conference with J. Ebert and K. Young re pleadings | 8864025 |
| 1952 | 2/10/2009 | 1.2 | 342.00 | 285.00 | 1.2 | 342.00 | 285.00 | . | B | Drafted complaint for federal district court with regards to foreclosure and breach of guaranty. | 8838463 |
| 0207 | 2/12/2009 | 1.2 | 738.00 | 615.00 | 1.2 | 738.00 | 615.00 | . | B | Finalize pleadings and email to client | 8864053 |
| 0207 | 2/13/2009 | 0.8 | 492.00 | 615.00 | 0.8 | 492.00 | 615.00 | . | B | Prepare for and participate in conference with client re actions against guarantors | 8863886 |
| 2364 | 2/13/2009 | 0.2 | 70.00 | 350.00 | 0.2 | 70.00 | 350.00 | . | B | Conferred regarding updated UCC searches for the guarantors. | 8846474 |
| 0207 | 2/17/2009 | 0.3 | 184.50 | 615.00 | 0.3 | 184.50 | 615.00 | . | B | Review credit information re guarantors and finalize pleadings | 8866753 |

1/8/2010

2:49 PM

Sheppard Mullin Richter & Hampton LLP

**Matter Detailed Time and Expense Report**

Date Range (Time): 8/1/2008 to 1/8/2010  (Disb): 8/1/2008 to 1/8/2010

Report: 2013T13

Req'd By: 5evd1

Currency: USD

Client: 0SHB    Textron Financial Corporation    Bill Atty: 0517    Ebert, Juliette M.    Client Last Payment: 12/14/2009

Matter: 0SHB-128116    extron - Spanish Springs    Resp Atty: 0207    Sacks, Steven B.    Matter Last Billed: 12/29/2009

**Detailed Time Section** _____ Base _____    _____ Tobill / Billed _____

| Tkpr | Date | Hours | Amount | Rate | Hours | Amount | Rate | Phase.Task | Status | Description of Services Rendered | Time ID |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1248 | 2/17/2009 | 0.4 | 48.00 | 120.00 | 0.4 | 48.00 | 120.00 | . | B | UCC, judgment, lien searches, John E. King, John G. King, Carole D. King updated for J. Austin | 8882242 |
| 1952 | 2/17/2009 | 1.2 | 342.00 | 285.00 | 1.2 | 342.00 | 285.00 | . | B | Prepared Complaint for filing and drafted Summons and Civil Cover Sheet for same. | 8854594 |
| 2364 | 2/17/2009 | 0.4 | 140.00 | 350.00 | 0.4 | 140.00 | 350.00 | . | B | Reviewed and summarized UCC search results for the guarantors. | 8851114 |
| 0207 | 2/18/2009 | 0.5 | 307.50 | 615.00 | 0.5 | 307.50 | 615.00 | . | B | Work on pleadings for filing | 8868156 |
| 1952 | 2/18/2009 | 1.7 | 484.50 | 285.00 | 1.7 | 484.50 | 285.00 | . | B | Prepared complaint for filing in the US District Court, Central District of California. | 8854672 |
| 1952 | 2/19/2009 | 0.9 | 256.50 | 285.00 | 0.9 | 256.50 | 285.00 | . | B | Revised summons and civil cover sheet for filing of complaint in US District Court, Central District of California; coordinating service of process to the Defendants. | 8854683 |
| 1394 | 2/20/2009 | 0.5 | 57.50 | 115.00 | 0.5 | 57.50 | 115.00 | . | B | Conferred with process server re changes requested by Court to amend the Summons and Civil Cover Sheet.  Conferred with K. Young re same. | 8861771 |
| 1952 | 2/20/2009 | 0.6 | 171.00 | 285.00 | 0.6 | 171.00 | 285.00 | . | B | Preparing documents to effectuate service of process on the Defendants. | 8854819 |
| 2364 | 2/20/2009 | 0.2 | 70.00 | 350.00 | 0.2 | 70.00 | 350.00 | . | B | Reviewed county searches on King guarantors. | 8857476 |
| 1952 | 2/23/2009 | 0.8 | 228.00 | 285.00 | 0.8 | 228.00 | 285.00 | . | B | Prepared PDF documents for electronic submission of conformed filings pursuant to Central District Local Rules. | 8880925 |
| 2364 | 2/23/2009 | 0.4 | 140.00 | 350.00 | 0.4 | 140.00 | 350.00 | . | B | Reviewed Trustee's Sale Guaranty.  Conferred with title company regarding possible revisions to the guaranty. | 8860354 |
| 1952 | 2/26/2009 | 1.1 | 313.50 | 285.00 | 1.1 | 313.50 | 285.00 | . | B | Drafted declaration for S. Sacks; researched whether cases could be considered a related case. | 8879468 |
| 1952 | 2/27/2009 | 0.4 | 114.00 | 285.00 | 0.4 | 114.00 | 285.00 | . | B | Reviewed certificates of process; researched writ of attachment requirements. | 8878794 |
| 1952 | 3/2/2009 | 1.1 | 313.50 | 285.00 | 1.1 | 313.50 | 285.00 | . | B | Researched process for service of summons and complaint; prepared proofs of service for filing. | 8902390 |
| 0207 | 3/4/2009 | 0.4 | 246.00 | 615.00 | 0.4 | 246.00 | 615.00 | . | B | Review court filing and notice | 8952402 |
| 0207 | 3/5/2009 | 1.7 | 1,045.50 | 615.00 | 1.7 | 1,045.50 | 615.00 | . | B | Review email re appraisal and forward to client; Review and revise pleadings re writ of attachment | 8950819 |
| 0207 | 3/6/2009 | 0.5 | 307.50 | 615.00 | 0.5 | 307.50 | 615.00 | . | B | Respond to request for extension of time to respond; revise notice of related case | 8952039 |
| 0517 | 3/6/2009 | 0.5 | 287.50 | 575.00 | 0.5 | 287.50 | 575.00 | . | B | Review Appraisals. | 8898174 |
| 1952 | 3/6/2009 | 4.8 | 1,368.00 | 285.00 | 4.8 | 1,368.00 | 285.00 | . | B | Drafted and filed Notice of Related Cases; drafted Writ of Attachment pleadings. | 8902933 |
| 1952 | 3/8/2009 | 1.3 | 370.50 | 285.00 | 1.3 | 370.50 | 285.00 | . | B | Drafted memorandum sumarizing appraisal report from the Lindenwood Group. | 8902383 |
| 0207 | 3/9/2009 | 0.3 | 184.50 | 615.00 | 0.3 | 184.50 | 615.00 | . | B | Email to opposing counsel | 8951590 |

| 1/8/2010 | Sheppard Mullin Richter & Hampton LLP | Report: 2013T13 |
|---|---|---|
| 2:49 PM | **Matter Detailed Time and Expense Report** | Req'd By: 5evd1 |
| | Date Range (Time): 8/1/2008 to 1/8/2010  (Disb): 8/1/2008 to 1/8/2010 | Currency: USD |

---

| Client: | 0SHB | Textron Financial Corporation | Bill Atty: | 0517 | Ebert, Juliette M. | Client Last Payment: | 12/14/2009 |
|---|---|---|---|---|---|---|---|
| Matter: | 0SHB-128116 | :xtron - Spanish Springs | Resp Atty: | 0207 | Sacks, Steven B. | Matter Last Billed: | 12/29/2009 |

**Detailed Time Section**

| Tkpr | Date | Base Hours | Amount | Rate | Tobill / Billed Hours | Amount | Rate | Phase.Task | Status | Description of Services Rendered | Time ID |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0517 | 3/9/2009 | 0.5 | 287.50 | 575.00 | 0.5 | 287.50 | 575.00 | . | B | Confer regarding appraisals and review same.  Prepare budgets. | 8900475 |
| 1952 | 3/9/2009 | 0.4 | 114.00 | 285.00 | 0.4 | 114.00 | 285.00 | . | B | Drafted memorandum providing summary of appraisal report. | 8903011 |
| 0207 | 3/10/2009 | 0.3 | 184.50 | 615.00 | 0.3 | 184.50 | 615.00 | . | B | Review appraisal information | 8952087 |
| 0517 | 3/10/2009 | 0.5 | 287.50 | 575.00 | 0.5 | 287.50 | 575.00 | . | B | Correspondence regarding appraisal information. | 8901811 |
| 1952 | 3/10/2009 | 0.4 | 114.00 | 285.00 | 0.4 | 114.00 | 285.00 | . | B | Discussed property valuation issues with appraiser from The Lindenwood Group. | 8902838 |
| 0207 | 3/19/2009 | 0.5 | 307.50 | 615.00 | 0.5 | 307.50 | 615.00 | . | B | Review court orders; email to opposing counsel re status | 8996770 |
| 1952 | 3/20/2009 | 0.9 | 256.50 | 285.00 | 0.9 | 256.50 | 285.00 | . | B | Researched diversity jurisdiction and drafted First Amended Complaint to reflect diversity of citizenship. | 8926533 |
| 0207 | 3/23/2009 | 0.5 | 307.50 | 615.00 | 0.5 | 307.50 | 615.00 | . | B | Review and revise amended complaint | 8996764 |
| 1952 | 3/24/2009 | 1.9 | 541.50 | 285.00 | 1.9 | 541.50 | 285.00 | . | B | Prepared First Amended Complaint for filing. | 8935105 |
| 2364 | 3/24/2009 | 0.6 | 210.00 | 350.00 | 0.6 | 210.00 | 350.00 | . | B | Prepared Pre-Negotiation Agreement.  Prepared shortened version of pre-negotiation agreement for electronic mail use. | 8927292 |
| 1952 | 3/25/2009 | 1.1 | 313.50 | 285.00 | 1.1 | 313.50 | 285.00 | . | B | Prepared electronic version of complaint in compliance with Standing Order 08-02. | 8934940 |
| 0517 | 4/3/2009 | 0.5 | 287.50 | 575.00 | 0.5 | 287.50 | 575.00 | . | B | Correspondence regarding Guarantor suit issues. | 8965349 |
| 1952 | 4/3/2009 | 0.2 | 57.00 | 285.00 | 0.2 | 57.00 | 285.00 | . | B | Determined due date for Defendant's answer. | 8972267 |
| 0517 | 4/6/2009 | 0.6 | 345.00 | 575.00 | 0.6 | 345.00 | 575.00 | . | B | Conference call regarding litigation and default strategy. | 8967924 |
| 0517 | 4/8/2009 | 0.3 | 172.50 | 575.00 | 0.3 | 172.50 | 575.00 | . | B | Correspondence regarding preworkout issues. | 8969802 |
| 1952 | 4/14/2009 | 0.6 | 171.00 | 285.00 | 0.6 | 171.00 | 285.00 | . | B | Researched dates for required filings and calendared same. | 8982869 |
| 2364 | 4/15/2009 | 0.2 | 70.00 | 350.00 | 0.2 | 70.00 | 350.00 | . | B | Reviewed revised Substitution of Trustee and Authorization to Publish.  Corresponded with Ms. Elizabeth Valigorsky regarding requirements for forms.  Conferred with Fidelity National Title regarding completion of foreclosure forms. | 8990735 |
| 0258 | 4/16/2009 | 0.4 | 226.00 | 565.00 | 0.4 | 226.00 | 565.00 | . | B | Reviewed, edited and discussed documents regarding publication. | 8985040 |
| 2364 | 4/16/2009 | 1.2 | 420.00 | 350.00 | 1.2 | 420.00 | 350.00 | . | B | Corresponded with Ms. Elizabeth Valigorsky regarding requirements for forms.  Conferred regarding completion of notice of foreclosure form. | 8990515 |
| 0258 | 4/17/2009 | 0.3 | 169.50 | 565.00 | 0.3 | 169.50 | 565.00 | . | B | Followed up regarding notice of sale and details regarding same.  Conference with Steve Sacks regarding matter. | 8989615 |
| 1952 | 4/17/2009 | 1.3 | 370.50 | 285.00 | 1.3 | 370.50 | 285.00 | . | B | Reviewed documents for evidence refuting allegations in counterclaim; drafted spreadsheet of allegations. | 8989220 |
| 2364 | 4/17/2009 | 0.2 | 70.00 | 350.00 | 0.2 | 70.00 | 350.00 | . | B | Conferred regarding appropriate expenses to include in Authorization to Publish. | 8990604 |
| 1952 | 4/19/2009 | 1.1 | 313.50 | 285.00 | 1.1 | 313.50 | 285.00 | . | B | Drafted spreadsheet of allegations. | 8989348 |
| 0207 | 4/20/2009 | 0.8 | 492.00 | 615.00 | 0.8 | 492.00 | 615.00 | . | B | Prepare for and attend conference call with client | 9028918 |

| Client: | 0SHB | Textron Financial Corporation | Bill Atty: | 0517 | Ebert, Juliette M. | Client Last Payment: | 12/14/2009 |
|---|---|---|---|---|---|---|---|
| Matter: | 0SHB-128116 | ...xtron - Spanish Springs | Resp Atty: | 0207 | Sacks, Steven B. | Matter Last Billed: | 12/29/2009 |

**Detailed Time Section** — Base — — Tobill / Billed —

| Tkpr | Date | Hours | Amount | Rate | Hours | Amount | Rate | Phase.Task | Status | Description of Services Rendered | Time ID |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0517 | 4/20/2009 | 0.8 | 460.00 | 575.00 | 0.8 | 460.00 | 575.00 | . | B | Review correspondence regarding cross-complaints and attend conference call regarding same. | 8991645 |
| 1952 | 4/20/2009 | 1.8 | 513.00 | 285.00 | 1.8 | 513.00 | 285.00 | . | B | Drafted spreadsheet of crosscomplaint allegations; prepared for and attended conference call. | 8989408 |
| 0207 | 4/22/2009 | 0.5 | 307.50 | 615.00 | 0.5 | 307.50 | 615.00 | . | B | Emails with client re crossclaim and guarantors' assets | 9028860 |
| 0585 | 4/22/2009 | 0.1 | 51.50 | 515.00 | 0.1 | 51.50 | 515.00 | . | B | Reviewed correspondence, conferred with Mr. Sacks. | 8994148 |
| 1952 | 4/22/2009 | 1.3 | 370.50 | 285.00 | 1.3 | 370.50 | 285.00 | . | B | Edited pleadings for writ of attachment. | 8995907 |
| 0207 | 4/23/2009 | 1.2 | 738.00 | 615.00 | 1.2 | 738.00 | 615.00 | . | B | Conference with T. Cohen, K. Young re write application and initial pleadings; email to borrower counsel re rule 26(f) conference; client emails | 9028854 |
| 0585 | 4/23/2009 | 1.2 | 618.00 | 515.00 | 1.2 | 618.00 | 515.00 | . | B | Participated in comprehensive call for background information, analyzed and discussed defenses and counterclaims and strategy for attachment application. | 8995353 |
| 1952 | 4/23/2009 | 4.8 | 1,368.00 | 285.00 | 4.8 | 1,368.00 | 285.00 | . | B | Attended meeting with S. Sacks and T. Cohen; edited pleadings for Writ of Attachment. | 8995799 |
| 0207 | 4/24/2009 | 1.2 | 738.00 | 615.00 | 1.2 | 738.00 | 615.00 | . | B | Emails with opposing counsel re discovery conference; Review timeline from client and discuss | 9028902 |
| 0258 | 4/24/2009 | 0.5 | 282.50 | 565.00 | 0.5 | 282.50 | 565.00 | . | B | Reviewed e-mail and prepared response to same.  Reviewed response from J. Park Garner. | 9000088 |
| 0517 | 4/24/2009 | 0.3 | 172.50 | 575.00 | 0.3 | 172.50 | 575.00 | . | B | Review timelines for loans and confer regarding same and confer regarding Notice of Sale issues. | 8999072 |
| 0585 | 4/24/2009 | 3.0 | 1,545.00 | 515.00 | 3.0 | 1,545.00 | 515.00 | . | B | Conferred re: electronic service, revised and edited writ of attachment pleadings, analyzed issues re: same conferred and strategized re: same. | 8998376 |
| 1952 | 4/24/2009 | 4.1 | 1,168.50 | 285.00 | 4.1 | 1,168.50 | 285.00 | . | B | Edited writ of attachment pleadings; reviewed procedure for filing writ of attachment; reviewed documents received from Elizabeth Valigorsky. | 9019805 |
| 2364 | 4/24/2009 | 1.1 | 385.00 | 350.00 | 1.1 | 385.00 | 350.00 | . | B | Researched regarding proper amount of trustees', attorneys' and appraisal fees to include in Notice of Sale.  Conferred regarding research findings.  Contacted Chicago Title Company regarding Notice of Sale. | 8997067 |
| 1952 | 4/25/2009 | 2.4 | 684.00 | 285.00 | 2.4 | 684.00 | 285.00 | . | B | Edited pleadings for Motion for Writ of Attachment. | 9020134 |
| 0585 | 4/26/2009 | 0.9 | 463.50 | 515.00 | 0.9 | 463.50 | 515.00 | . | B | Continued revisions of attachment pleadings. | 8999024 |
| 1952 | 4/26/2009 | 5.8 | 1,653.00 | 285.00 | 5.8 | 1,653.00 | 285.00 | . | B | Edited pleadings for Motion for Writ of Attachment. | 9020497 |
| 0258 | 4/27/2009 | 1.0 | 565.00 | 565.00 | 1.0 | 565.00 | 565.00 | . | B | Reviewed issues with cross collateralization and notice of default. Discussed same. | 9005756 |
| 0517 | 4/27/2009 | 0.6 | 345.00 | 575.00 | 0.6 | 345.00 | 575.00 | . | B | Review Notices of Sale and correspondence regarding Borrower correspondence. | 9004839 |
| 0517 | 4/27/2009 | 0.5 | 287.50 | 575.00 | 0.5 | 287.50 | 575.00 | . | B | Correspondence regarding Notice of Sale issues and Declarations. | 9005099 |

| Client: | 0SHB | Textron Financial Corporation | Bill Atty: | 0517 | Ebert, Juliette M. | Client Last Payment: | 12/14/2009 |
| Matter: | 0SHB-128116 | extron - Spanish Springs | Resp Atty: 0207 | | Sacks, Steven B. | Matter Last Billed: | 12/29/2009 |

**Detailed Time Section**

| | | Base | | | Tobill / Billed | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Tkpr | Date | Hours | Amount | Rate | Hours | Amount | Rate | Phase.Task | Status | Description of Services Rendered | Time ID |
| 0585 | 4/27/2009 | 0.8 | 412.00 | 515.00 | 0.8 | 412.00 | 515.00 | . | B | Continued review of and revisions to writ of attachment pledings, exchanged correspondence re: issues, conferred re: issues. | 9001880 |
| 1952 | 4/27/2009 | 3.8 | 1,083.00 | 285.00 | 3.8 | 1,083.00 | 285.00 | . | B | Edited and prepared pleadings for Application for Writ of Attachment. | 9020660 |
| 2364 | 4/27/2009 | 2.2 | 770.00 | 350.00 | 2.2 | 770.00 | 350.00 | . | B | Prepared Authorizations to Publish. Corresponded with Ms. Elizabeth Valigorsky regarding current amounts outstanding under the loan. Conferred regarding sale process for cross-collateralized properties. Researched Notice of Default and Notice of Sale requirements for cross-collateralized properties. | 9008016 |
| 0517 | 4/28/2009 | 0.6 | 345.00 | 575.00 | 0.6 | 345.00 | 575.00 | . | B | Confer regarding issues regarding cross default and notice of sale. Review declarations for writ of attachment. | 9008079 |
| 0585 | 4/28/2009 | 0.2 | 103.00 | 515.00 | 0.2 | 103.00 | 515.00 | . | B | Exchanged correspondence re: including financial information on guarantors in attachment papers, analyzed issues re: same. | 9003544 |
| 1952 | 4/28/2009 | 2.5 | 712.50 | 285.00 | 2.5 | 712.50 | 285.00 | . | B | Edited pleadings for writ of attachment. | 9020371 |
| 2364 | 4/28/2009 | 0.8 | 280.00 | 350.00 | 0.8 | 280.00 | 350.00 | . | B | Researched Notice of Default and Notice of Sale requirements for cross-collateralized properties. Conferred regarding Notice of Sale. | 9007763 |
| 0517 | 4/29/2009 | 1.0 | 575.00 | 575.00 | 1.0 | 575.00 | 575.00 | . | B | Conference call with title company regarding Notice of Sale issues. Review personal property description for NOS. | 9018458 |
| 0585 | 4/29/2009 | 0.6 | 309.00 | 515.00 | 0.6 | 309.00 | 515.00 | . | B | Exchanged correspondence re: declaration, analyzed issues re: same, conferred re: attachment pleadings, reviewed, revised and edited pleadings. | 9008836 |
| 1952 | 4/29/2009 | 3.8 | 1,083.00 | 285.00 | 3.8 | 1,083.00 | 285.00 | . | B | Edited pleadings for writ of attachment; coordinated preparation of documents and exhibits for service and filing. | 9020386 |
| 2364 | 4/29/2009 | 1.5 | 525.00 | 350.00 | 1.5 | 525.00 | 350.00 | . | B | Conferred regarding bidding process for cross-collateralized properties. Revised Authorization to Publish for Notice of Sale. Drafted personal property exhibit for Notice of Sale. | 9007982 |
| 0517 | 4/30/2009 | 1.0 | 575.00 | 575.00 | 1.0 | 575.00 | 575.00 | . | B | Revise personal property descriptions and Notice of Sale and confer regarding same. | 9019301 |
| 1952 | 4/30/2009 | 1.7 | 484.50 | 285.00 | 1.7 | 484.50 | 285.00 | . | B | Addressed filing of writ of attachment issues; edited discovery plan; prepared for document production and review. | 9019565 |
| 0517 | 5/1/2009 | 1.2 | 690.00 | 575.00 | 1.2 | 690.00 | 575.00 | . | B | Review and revise Notices of Sale and confer regarding same. | 9029470 |
| 2364 | 5/1/2009 | 0.6 | 210.00 | 350.00 | 0.6 | 210.00 | 350.00 | . | B | Reviewed and provided comments on Notice of Sale. Reviewed Land Use approvals. Revised personal property exhibit for Notice of Sale. | 9030245 |
| 2364 | 5/3/2009 | 0.4 | 140.00 | 350.00 | 0.4 | 140.00 | 350.00 | . | B | Reviewed appraisal for references to contracts to include in personal property exhibit to Notice of Sale. Conferred regarding possible issue with Union Pacific railroad easement. | 9038269 |
| 0517 | 5/4/2009 | 1.0 | 575.00 | 575.00 | 1.0 | 575.00 | 575.00 | . | B | Finalize NOS and confer regarding same. | 9031467 |
| 0585 | 5/4/2009 | 0.1 | 51.50 | 515.00 | 0.1 | 51.50 | 515.00 | . | B | Exchanged correspondence re: writ of attachment hearing. | 9031052 |
| 1952 | 5/4/2009 | 1.7 | 484.50 | 285.00 | 1.7 | 484.50 | 285.00 | . | B | Edited Discovery Plan and ADR Questionnaire for e-filing. | 9051035 |

| Client: | 0SHB | Textron Financial Corporation | Bill Atty: | 0517 | Ebert, Juliette M. | Client Last Payment: | 12/14/2009 |
| Matter: | 0SHB-128116 | extron - Spanish Springs | Resp Atty: | 0207 | Sacks, Steven B. | Matter Last Billed: | 12/29/2009 |

**Detailed Time Section** _____ Base _____    _____ Tobill / Billed _____

| Tkpr | Date | Hours | Amount | Rate | Hours | Amount | Rate | Phase.Task | Status | Description of Services Rendered | Time ID |
|------|------|-------|--------|------|-------|--------|------|------------|--------|----------------------------------|---------|
| 2364 | 5/4/2009 | 0.7 | 245.00 | 350.00 | 0.7 | 245.00 | 350.00 | . | B | Revised Notice of Sale and personal property exhibit.  Conferred with trustee regarding revisions. | 9038261 |
| 0517 | 5/5/2009 | 1.2 | 690.00 | 575.00 | 1.2 | 690.00 | 575.00 | . | B | Review final NOS and confer regarding litigation with Liz and Adam.  Confer regarding foreclosing bidding issues. | 9033111 |
| 0585 | 5/5/2009 | 0.6 | 309.00 | 515.00 | 0.6 | 309.00 | 515.00 | . | B | Conferred re: issues on answer to counter claim, drafted stipulation to continue hearing. | 9032633 |
| 1952 | 5/5/2009 | 2.8 | 798.00 | 285.00 | 2.8 | 798.00 | 285.00 | . | B | Drafted response to counterclaim; prepared e-filed documents for courtesy copy to judge. | 9051059 |
| 2364 | 5/5/2009 | 0.2 | 70.00 | 350.00 | 0.2 | 70.00 | 350.00 | . | B | Conferred regarding revisions to Notice of Sale.  Corresponded with trustee regarding revisions. | 9038329 |
| 0585 | 5/6/2009 | 0.3 | 154.50 | 515.00 | 0.3 | 154.50 | 515.00 | . | B | Revised and edited stipulation to continue attachment hearing and put TPO into effect, circulated same. | 9034515 |
| 1952 | 5/6/2009 | 2.8 | 798.00 | 285.00 | 2.8 | 798.00 | 285.00 | . | B | Drafted Reply to Counterclaim and Initial Disclosures pursuant to F.R.C.P. 26(a)(1). | 9051060 |
| 0585 | 5/7/2009 | 0.5 | 257.50 | 515.00 | 0.5 | 257.50 | 515.00 | . | B | Reviewed, analyzed, revised and edited answer to counterclaim. | 9036616 |
| 0207 | 5/8/2009 | 0.5 | 307.50 | 615.00 | 0.5 | 307.50 | 615.00 | . | B | Work on reply to counterclaim | 9082946 |
| 0517 | 5/8/2009 | 0.3 | 172.50 | 575.00 | 0.3 | 172.50 | 575.00 | . | B | Confer regarding status of settlement and note sale. | 9037275 |
| 1952 | 5/8/2009 | 2.0 | 570.00 | 285.00 | 2.0 | 570.00 | 285.00 | . | B | Edited Reply to Counterclaim. | 9050988 |
| 1952 | 5/11/2009 | 4.5 | 1,282.50 | 285.00 | 4.5 | 1,282.50 | 285.00 | . | B | Participated on conference call re: Reply to Counterclaim and Initial Disclosures; edited and filed same; researched enforceability of jury waivers under Rhode Island law and application of choice of law provisions to jury waivers in federal court. | 9051010 |
| 0207 | 5/12/2009 | 0.7 | 430.50 | 615.00 | 0.7 | 430.50 | 615.00 | . | B | Review order received from court and email to clients | 9083995 |
| 0517 | 5/12/2009 | 0.4 | 230.00 | 575.00 | 0.4 | 230.00 | 575.00 | . | B | Correspondence regarding judicial foreclosure questions and jury trial waiver issues. | 9041856 |
| 0585 | 5/12/2009 | 0.2 | 103.00 | 515.00 | 0.2 | 103.00 | 515.00 | . | B | Reviewed and analyzed defendants' disclosures, drafted analysis re: same. | 9042892 |
| 1952 | 5/12/2009 | 1.5 | 427.50 | 285.00 | 1.5 | 427.50 | 285.00 | . | B | Researched and drafted e-mail memo regarding application of choice of law provision to jury trial waivers in federal court. | 9051056 |
| 0517 | 5/13/2009 | 0.2 | 115.00 | 575.00 | 0.2 | 115.00 | 575.00 | . | B | Confer regarding status. | 9043983 |
| 0585 | 5/13/2009 | 0.3 | 154.50 | 515.00 | 0.3 | 154.50 | 515.00 | . | B | Conferred with Ms. Young re: filing answer and serving disclosures, writ of attachment and stipulation, analyzed issues re: same, conferred with Ms. Young re: trustee's sale, called counsel for defendants, drafted correspondence to counsel for defendants. | 9044094 |
| 0585 | 5/14/2009 | 0.5 | 257.50 | 515.00 | 0.5 | 257.50 | 515.00 | . | B | | 9050705 |
| 0585 | 5/15/2009 | 1.0 | 515.00 | 515.00 | 1.0 | 515.00 | 515.00 | . | B | Conferred with Mr. Karczag re: writ of attachment application, continued review of pleadings and analysis of issues, conferred with Ms. Young re: same. | 9050794 |

---

| Client: | 0SHB | Textron Financial Corporation | Bill Atty: | 0517 | Ebert, Juliette M. | Client Last Payment: | 12/14/2009 |
| Matter: | 0SHB-128116 | extron - Spanish Springs | Resp Atty: | 0207 | Sacks, Steven B. | Matter Last Billed: | 12/29/2009 |

**Detailed Time Section** ──────── Base ──────── ──────── Tobill / Billed ────────

| Tkpr | Date | Hours | Amount | Rate | Hours | Amount | Rate | Phase.Task | Status | Description of Services Rendered | Time ID |
|------|------|-------|--------|------|-------|--------|------|-----------|--------|----------------------------------|---------|
| 1952 | 5/15/2009 | 2.3 | 655.50 | 285.00 | 2.3 | 655.50 | 285.00 | . | B | Researched and prepared to draft Reply to Opposition to Writ of Attachment. | 9051028 |
| 0585 | 5/16/2009 | 0.4 | 206.00 | 515.00 | 0.4 | 206.00 | 515.00 | . | B | Exchanged correspondence re: opposition to writ of attachment application, researched isues re: same. | 9051188 |
| 1952 | 5/16/2009 | 2.7 | 769.50 | 285.00 | 2.7 | 769.50 | 285.00 | . | B | Researched and drafted Reply to Opposition of Textron's Application for Writ of Attachment. | 9052042 |
| 0585 | 5/17/2009 | 1.6 | 824.00 | 515.00 | 1.6 | 824.00 | 515.00 | . | B | Reviewed and analyzed pleadings in opposition to attachment application, drafted analysis re: same, exchanged correspondence re: same. | 9051112 |
| 1952 | 5/17/2009 | 6.2 | 1,767.00 | 285.00 | 6.2 | 1,767.00 | 285.00 | . | B | Researched and drafted Reply to Opposition of Textron's Application for Writ of Attachment. | 9051558 |
| 0517 | 5/18/2009 | 0.3 | 172.50 | 575.00 | 0.3 | 172.50 | 575.00 | . | B | Confer regarding foreclosure issues. | 9056028 |
| 0585 | 5/18/2009 | 1.6 | 824.00 | 515.00 | 1.6 | 824.00 | 515.00 | . | B | Reviewed and revised reply pleadings on writ of attachment application (brief, declaration, evidentiary objections), conferred with Ms. Young re: issues. | 9053078 |
| 1952 | 5/18/2009 | 6.2 | 1,767.00 | 285.00 | 6.2 | 1,767.00 | 285.00 | . | B | Edited Reply to Opposition of Application for Writ of Attachment. | 9063925 |
| 0585 | 5/19/2009 | 1.1 | 566.50 | 515.00 | 1.1 | 566.50 | 515.00 | . | B | Reviewed and analyzed correspondence from Ms. Valigorsky re: changes to pledings, reviewed and revised pleadings, began preparing for writ of attachment hearing. | 9056038 |
| 1952 | 5/19/2009 | 3.8 | 1,083.00 | 285.00 | 3.8 | 1,083.00 | 285.00 | . | B | Edited and filed Reply to Opposition of Application for Writ of Attachment. | 9063871 |
| 0585 | 5/20/2009 | 3.2 | 1,648.00 | 515.00 | 3.2 | 1,648.00 | 515.00 | . | B | Prepared for writ of attachment hearings, conducted additional research, reviewed and analyzed pleadings, drafted oral argument outline, revised and edited same. | 9056491 |
| 0585 | 5/21/2009 | 2.0 | 1,030.00 | 515.00 | 2.0 | 1,030.00 | 515.00 | . | B | Completed preparation for writ of attachment hearing, traveled to and from and attended same, conferred with opposing counsel, drafted analysis re: hearing and strategy going forward. | 9061538 |
| 0585 | 5/22/2009 | 1.0 | 515.00 | 515.00 | 1.0 | 515.00 | 515.00 | . | B | Exchanged correspondence re: bidding strategy on foreclosures, to do items on attachment, bond, and related issues, analyzed issues re: same. | 9061340 |
| 0585 | 5/24/2009 | 0.5 | 257.50 | 515.00 | 0.5 | 257.50 | 515.00 | . | B | Began researching bidding strategy issues, including guarantor waiver of fair value limitations. | 9062373 |
| 0585 | 5/25/2009 | 0.5 | 257.50 | 515.00 | 0.5 | 257.50 | 515.00 | . | B | Continued research of interaction between Civil Code Section 2856 and CCP Section 580a. | 9063363 |
| 0071 | 5/26/2009 | 0.2 | 139.00 | 695.00 | 0.2 | 139.00 | 695.00 | . | B | Conferred re issues re bid at foreclosure sale. | 9077546 |
| 0517 | 5/26/2009 | 0.8 | 460.00 | 575.00 | 0.8 | 460.00 | 575.00 | . | B | Conference call regarding bid strategy and prepare e-mail to title company regarding questions regarding same. | 9074022 |
| 0517 | 5/26/2009 | 0.6 | 345.00 | 575.00 | 0.6 | 345.00 | 575.00 | . | B | Review and revise Assignments of Deeds of Trust. | 9074136 |
| 0585 | 5/26/2009 | 2.0 | 1,030.00 | 515.00 | 2.0 | 1,030.00 | 515.00 | . | B | Reviewed and analyzed article on guaranties, continued researched, drafted analysis of bidding issues, conferred with Bond company, drafted correspondence to bond company. | 9066481 |

1/8/2010

2:49 PM

Sheppard Mullin Richter & Hampton LLP

**Matter Detailed Time and Expense Report**

Date Range (Time): 8/1/2008 to 1/8/2010  (Disb): 8/1/2008 to 1/8/2010

Report: 2013T13

Req'd By: 5evd1

Currency: USD

---

| Client: | 0SHB | Textron Financial Corporation | | Bill Atty: | 0517 | Ebert, Juliette M. | | Client Last Payment: | 12/14/2009 |
|---|---|---|---|---|---|---|---|---|---|
| Matter: | 0SHB-128116 | xtron - Spanish Springs | | Resp Atty: | 0207 | Sacks, Steven B. | | Matter Last Billed: | 12/29/2009 |

**Detailed Time Section** _____ Base _____      _____ Tobill / Billed _____

| Tkpr | Date | Hours | Amount | Rate | Hours | Amount | Rate | Phase.Task | Status | Description of Services Rendered | Time ID |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1952 | 5/26/2009 | 0.7 | 199.50 | 285.00 | 0.7 | 199.50 | 285.00 | . | B | Drafted Assignment of Deed of Trust; sent same to L. Valigorsky and J. Catalano. | 9079207 |
| 0585 | 5/27/2009 | 1.0 | 515.00 | 515.00 | 1.0 | 515.00 | 515.00 | . | B | Exchanged correspondence re: exemptions and potential actions to forestall foreclosure, completed research on guarantors and bid strategy. | 9072352 |
| 0517 | 5/28/2009 | 1.8 | 1,035.00 | 575.00 | 1.8 | 1,035.00 | 575.00 | . | B | Conference call regarding King strategy and Borrower bankruptcies.  Conference calls regarding Borrower bankruptcy filings.  Correspondence with title company regarding same. | 9075841 |
| 0585 | 5/28/2009 | 3.5 | 1,802.50 | 515.00 | 3.5 | 1,802.50 | 515.00 | . | B | Exchanged correspondence with Mr. Sacks and Ms. Valigorsky re: postponing foreclosure and implications of writ of attachment, exchanged correspondence re: bankruptcy filing and implications on writ of attachment, participated in conference call with Textron, Mr. Sacks and Ms. Ebert re: bankruptcy, writs and strategy, drafted memos analyzing both bankruptcy filings, analyzed issues, reviewed and analyzed bankruptcy petitions, schedules and statements of financial affairs, created issues list, analyzed strategy, drafted letter to Judge Walsh, revised and edited same, outlined response to exemption declaration, revised response on exemptions, revised letter to Judge Walsh, drafted and revised right to attach orders, drafted corespondence to Bond company. | 9072636 |
| 0585 | 5/29/2009 | 2.0 | 1,030.00 | 515.00 | 2.0 | 1,030.00 | 515.00 | . | B | Exchanged correspondence re: stalking horse and 363 sales, participated in conference call with Mr. Sacks, Ms. Valigorsky and Ms. Fogarty re: sale options and strategy, revised and edited correspondence to Judge Walsh, circulated same, reviewed and analyzed Spanish Springs' amended notice of bankruptcy, conferred with Mr. Sholder (bankruptcy counsel for Spanish Springs), called Mr. Beall (bankruptcy counsel for Vaquero), analyzed relief from stay issues and fact, conferred re: same. | 9094153 |
| 1952 | 5/29/2009 | 2.6 | 741.00 | 285.00 | 2.6 | 741.00 | 285.00 | . | B | Drafted Notice of Lodging for filing of Proposed Order; conducted research in preparation for drafting motion for relief from stay. | 9077942 |
| 1952 | 5/30/2009 | 1.2 | 342.00 | 285.00 | 1.2 | 342.00 | 285.00 | . | B | Researched grounds for Relief from the Automatic Stay. | 9096093 |
| 0585 | 5/31/2009 | 0.2 | 103.00 | 515.00 | 0.2 | 103.00 | 515.00 | . | B | Conferred re: additional relief from stay issues. | 9091281 |
| 1952 | 5/31/2009 | 2.3 | 655.50 | 285.00 | 2.3 | 655.50 | 285.00 | . | B | Researched grounds for Relief from the Automatic Stay; began drafting Motion for Relief from Stay. | 9096071 |
| 0517 | 6/1/2009 | 0.4 | 230.00 | 575.00 | 0.4 | 230.00 | 575.00 | . | B | Confer regarding bankruptcy strategy and issues regarding relief from stay. | 9095824 |
| 0585 | 6/1/2009 | 1.0 | 515.00 | 515.00 | 1.0 | 515.00 | 515.00 | . | B | Exchanged correspondence re: undertaking, exchanged correspondence re: foreclosure, reviewed and analyzed Judge Walter's standing order, conferred with Mr. Beall (bankruptcy counsel for Vaquero), drafted analysis re: same, conferred with Ms. Young re: erroneous closing of Spanish Springs district court case, analyzed issues re: same. | 9095134 |
| 1952 | 6/1/2009 | 2.2 | 627.00 | 285.00 | 2.2 | 627.00 | 285.00 | . | B | Drafted Motion for Relief from Stay. | 9096117 |
| 0207 | 6/2/2009 | 1.5 | 922.50 | 615.00 | 1.5 | 922.50 | 615.00 | . | B | Emails to and from client re pending issues; revise brief re reopening case | 9109034 |

1/8/2010

2:49 PM

Sheppard Mullin Richter & Hampton LLP

**Matter Detailed Time and Expense Report**

Date Range (Time): 8/1/2008 to 1/8/2010  (Disb): 8/1/2008 to 1/8/2010

Report: 2013T13

Req'd By: 5evd1

Currency: USD

---

Client:   0SHB          Textron Financial Corporation          Bill Atty:   0517     Ebert, Juliette M.          Client Last Payment:   12/14/2009

Matter:   0SHB-128116     ...xtron - Spanish Springs          Resp Atty:  0207     Sacks, Steven B.          Matter Last Billed:   12/29/2009

**Detailed Time Section** ———————— Base ————————   ———————— Tobill / Billed ————————

| Tkpr | Date | Hours | Amount | Rate | Hours | Amount | Rate | Phase.Task | Status | Description of Services Rendered | Time ID |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0517 | 6/2/2009 | 0.5 | 287.50 | 575.00 | 0.5 | 287.50 | 575.00 | . | B | Correspondence regarding foreclosure and relief from stay questions. | 9098982 |
| 0585 | 6/2/2009 | 1.3 | 669.50 | 515.00 | 1.3 | 669.50 | 515.00 | . | B | Reviewed and analyzed correspondence from Ms. Valigorsky, responded to same, exchanged correspondence with Ms. Young re: issues, revised and edited motion to reconsider order closing Spanish Springs case, exchanged correspondence and analyzed issues re: same. | 9096578 |
| 1952 | 6/2/2009 | 8.2 | 2,337.00 | 285.00 | 8.2 | 2,337.00 | 285.00 | . | B | Contacted court re: closing of case; drafted Motion to Reconsider; drafted Motion for Relief from Stay. | 9102586 |
| 0585 | 6/3/2009 | 0.8 | 412.00 | 515.00 | 0.8 | 412.00 | 515.00 | . | B | Reviewed and analyzed correspondence re: motion to reconsider, revised and edited motion, conferred re: same, reviewed correspondence to Mr. Foley and response thereto, reviewed notice of status conference in bankruptcy, calendared same. | 9098054 |
| 1952 | 6/3/2009 | 7.8 | 2,223.00 | 285.00 | 7.8 | 2,223.00 | 285.00 | . | B | Revised Motion to Reconsider; filed same; drafted Motion for Relief from Stay. | 9101748 |
| 0207 | 6/4/2009 | 0.5 | 307.50 | 615.00 | 0.5 | 307.50 | 615.00 | . | B | Emails with client re stay relief; Review court order reinstating action | 9155186 |
| 0517 | 6/4/2009 | 1.0 | 575.00 | 575.00 | 1.0 | 575.00 | 575.00 | . | B | Review and revise relief from stay pleadings. | 9100437 |
| 0585 | 6/4/2009 | 2.0 | 1,030.00 | 515.00 | 2.0 | 1,030.00 | 515.00 | . | B | Checked docket for ruling on motion to reconsider, exchanged correspondence re: relief from stay motion, reviewed, analyzed, revised and edited points and authorities, reviewed correspondence from Ms. Valigorsky, conferred re: relief from stay motion and Judge Walter's order reopening Spanish Springs, analyzed appraisal issues, reviewed memos summarizing the appraisals. | 9099884 |
| 1952 | 6/4/2009 | 4.4 | 1,254.00 | 285.00 | 4.4 | 1,254.00 | 285.00 | . | B | Drafted Motion for Relief from Stay; addressed issues re: appraisals. | 9101953 |
| 0517 | 6/5/2009 | 0.5 | 287.50 | 575.00 | 0.5 | 287.50 | 575.00 | . | B | Confer regarding appraisal issues and relief from stay. | 9102634 |
| 0585 | 6/5/2009 | 1.6 | 824.00 | 515.00 | 1.6 | 824.00 | 515.00 | . | B | Conferred re: relief from stay issues, analyzed pleadings on "lack of necessity for effective reorganization", drafted analysis re: same and re: additional arguments, prepared for call to discuss appraisals, participated in same, analyzed issues. | 9101396 |
| 1952 | 6/5/2009 | 4.7 | 1,339.50 | 285.00 | 4.7 | 1,339.50 | 285.00 | . | B | Discussed Motion for Relief from Stay with Ted Cohen and Julie Ebert, particularly with regards to appraisal questions; drafted Motion for Relief from Stay. | 9101939 |
| 1952 | 6/6/2009 | 1.8 | 513.00 | 285.00 | 1.8 | 513.00 | 285.00 | . | B | Edited Memorandum of Points and Authorities in support of motion for relief from stay; drafted declaration in support of same. | 9102039 |
| 0585 | 6/8/2009 | 1.2 | 618.00 | 515.00 | 1.2 | 618.00 | 515.00 | . | B | Reviewed, analyzed, revised and edited relief from stay motion and Valigorsky declaration, reviewed correspondence from Ms. Valigorsky, analyzed status of writ of attachment application, conferred re: relief from stay issues. | 9105081 |
| 1952 | 6/8/2009 | 2.7 | 769.50 | 285.00 | 2.7 | 769.50 | 285.00 | . | B | Confirmed receipt of Proposed Order with clerk for Judge Walsh. | 9125155 |
| 0585 | 6/9/2009 | 2.6 | 1,339.00 | 515.00 | 2.6 | 1,339.00 | 515.00 | . | B | Analyzed appraisal issues and relief from stay issues, strategized re: relief from stay motion, reviewed, analyzed, revised and edited relief from stay pleadings, conferred re: same, revised Fuller declaration. | 9106489 |

---

| Client: | 0SHB | Textron Financial Corporation | Bill Atty: | 0517 | Ebert, Juliette M. | Client Last Payment: | 12/14/2009 |
| Matter: | 0SHB-128116 | extron - Spanish Springs | Resp Atty: | 0207 | Sacks, Steven B. | Matter Last Billed: | 12/29/2009 |

**Detailed Time Section**

|  |  | | Base | | | | Tobill / Billed | | | |  |  |  |
| Tkpr | Date | Hours | Amount | Rate | Hours | Amount | Rate | Phase.Task | Status | Description of Services Rendered | Time ID |
|------|------|-------|--------|------|-------|--------|------|------------|--------|----------------------------------|---------|
| 1952 | 6/9/2009 | 4.7 | 1,339.50 | 285.00 | 4.7 | 1,339.50 | 285.00 | . | B | Drafted pleadings in support of motion for relief from stay; conferred with T. Cohen regarding pleadings; conferred with E. Valigorsky regarding changes to her declaration; contacted Lindenwood appraisers regarding proposed declaration; reviewed bankruptcy rules and local rules for filing requirements. | 9125038 |
| 0207 | 6/10/2009 | 0.4 | 246.00 | 615.00 | 0.4 | 246.00 | 615.00 | . | B | Respond to client email and confer with K. Young | 9159290 |
| 0517 | 6/10/2009 | 1.4 | 805.00 | 575.00 | 1.4 | 805.00 | 575.00 | . | B | Correspondence regarding issues regarding appraisals and relief from stay motions and review same. | 9109507 |
| 0585 | 6/10/2009 | 0.5 | 257.50 | 515.00 | 0.5 | 257.50 | 515.00 | . | B | Conferred re: relief from stay motion issues, analyzed tax and insurance issues, exchanged correspondence re: same. | 9108884 |
| 1952 | 6/10/2009 | 5.8 | 1,653.00 | 285.00 | 5.8 | 1,653.00 | 285.00 | . | B | Revised Motion for Relief from Stay pleadings; worked with E. Valigorsky and D. Fuller on their declarations; filed and prepared service of Motion. | 9125194 |
| 0585 | 6/11/2009 | 0.4 | 206.00 | 515.00 | 0.4 | 206.00 | 515.00 | . | B | Conferred with Ms. Young re: filing and service of relief from stay motion, reviewed filings. | 9109381 |
| 1952 | 6/11/2009 | 3.7 | 1,054.50 | 285.00 | 3.7 | 1,054.50 | 285.00 | . | B | Addressed relief of claim filing issues; provided service to debtor's counsel and client. | 9125326 |
| 0585 | 6/12/2009 | 0.2 | 103.00 | 515.00 | 0.2 | 103.00 | 515.00 | . | B | Exchanged correspondence with Ms. Fogarty re: status of relief from stay motion and application for writs of attachment. | 9112457 |
| 0585 | 6/16/2009 | 0.3 | 154.50 | 515.00 | 0.3 | 154.50 | 515.00 | . | B | Drafted correspondence re: status of relief from stay and attachment applications, reviewed response re: same, checked bankruptcy dockets to determine status of bankruptcies. | 9120502 |
| 0207 | 6/17/2009 | 1.2 | 738.00 | 615.00 | 1.2 | 738.00 | 615.00 | . | B | Respond to email from client; conference re calendar for trial and jury trial motion; Review opposition filed by borrowers to relief from stay motion and emails concerning motion | 9160703 |
| 0585 | 6/17/2009 | 1.1 | 566.50 | 515.00 | 1.1 | 566.50 | 515.00 | . | B | Reviewed docket for right to attach orders, exchanged correspondence with Ms. Valigorsky re: status of same, reviewed and analyzed oppositions to relief from stay motion, drafted analysis re: same, conferred with Ms. Young re: same. | 9121948 |
| 0585 | 6/18/2009 | 0.8 | 412.00 | 515.00 | 0.8 | 412.00 | 515.00 | . | B | Analyzed service issues on relief from stay motion, analyzed relief from stay opposition, strategized re: arguments, drafted analysis re: same. | 9125473 |
| 0585 | 6/19/2009 | 1.5 | 772.50 | 515.00 | 1.5 | 772.50 | 515.00 | . | B | Conferred with Ms. Young re: right to attach orders and relief from stay motion, conferred re: 362(d)(3) issues and source of payments, reviewed and analyzed right to attach order, reviewed and analyzed guarantors' financial statements, exchanged correspondence with Ms. Fogarty re: status of writs of attachment, drafted analysis re: same. | 9126095 |
| 1952 | 6/19/2009 | 1.8 | 513.00 | 285.00 | 1.8 | 513.00 | 285.00 | . | B | Discussed strategy for opposition to reply to motion for relief from stay with T. Cohen; addressed issues regarding the Right to Attach Order; began drafting Opposition to Reply to Motion for Relief from Stay. | 9124732 |
| 2383 | 6/19/2009 | 0.4 | 142.00 | 355.00 | 0.4 | 142.00 | 355.00 | . | B | Researched requirements re single asset entity bankruptcy; conferred re same. | 9158140 |

---

| Client: | 0SHB | Textron Financial Corporation | Bill Atty: | 0517 | Ebert, Juliette M. | Client Last Payment: | 12/14/2009 |
|---|---|---|---|---|---|---|---|
| Matter: | 0SHB-128116 | extron - Spanish Springs | Resp Atty: | 0207 | Sacks, Steven B. | Matter Last Billed: | 12/29/2009 |

**Detailed Time Section** — Base — — Tobill / Billed —

| Tkpr | Date | Hours | Amount | Rate | Hours | Amount | Rate | Phase.Task | Status | Description of Services Rendered | Time ID |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1952 | 6/20/2009 | 1.6 | 456.00 | 285.00 | 1.6 | 456.00 | 285.00 | . | B | Drafted Reply to Opposition to Motion for Relief from Stay. | 9143753 |
| 1952 | 6/21/2009 | 2.5 | 712.50 | 285.00 | 2.5 | 712.50 | 285.00 | . | B | Drafted Reply to Opposition to Motion for Relief from Stay. | 9144171 |
| 0585 | 6/22/2009 | 0.9 | 463.50 | 515.00 | 0.9 | 463.50 | 515.00 | . | B | Revised and edited reply brief on relief from stay motion, reviewed correspondence re: information obtained from appraiser, analyzed annexation and LAFCO issues. | 9130354 |
| 1952 | 6/22/2009 | 1.8 | 513.00 | 285.00 | 1.8 | 513.00 | 285.00 | . | B | Revised Reply to Opposition to Motion for Relief from Stay; drafted Declaration of S. Sacks in support of same. | 9143549 |
| 0207 | 6/23/2009 | 1.7 | 1,045.50 | 615.00 | 1.7 | 1,045.50 | 615.00 | . | B | Review reply re relief from stay and comment; emails re relief from stay and writ issues; Review court's orders; emails re jury trial motion | 9168471 |
| 0207 | 6/23/2009 | 1.0 | 615.00 | 615.00 | 1.0 | 615.00 | 615.00 | . | B | Revise Spanish Springs reply brief | 9168489 |
| 0585 | 6/23/2009 | 1.0 | 515.00 | 515.00 | 1.0 | 515.00 | 515.00 | . | B | Exchanged correspondence re: reply briefs on relief from stay motion, reviewed correspondence from Ms. Mea re: issuance of undertaking, responded to same, analyzed writ of attachment levy issues, exchanged calls and correspondence with Ms. Fogarty re: assets to attach, reviewed and analyzed, and revsied and edited revised reply briefs, conferred re: issues, drafted correspondence to Ms. Fogarty. | 9132720 |
| 1024 | 6/23/2009 | 0.6 | 156.00 | 260.00 | 0.6 | 156.00 | 260.00 | . | B | Reviewed documents and researched procedures re the writs of attachment re the property of John E. King and Carol King. | 9137141 |
| 1952 | 6/23/2009 | 3.1 | 883.50 | 285.00 | 3.1 | 883.50 | 285.00 | . | B | Revised Reply to Opposition to Relief from Stay; reviewed Scheduling Order and drafted pre-trial events calendar. | 9143799 |
| 0585 | 6/24/2009 | 1.0 | 515.00 | 515.00 | 1.0 | 515.00 | 515.00 | . | B | Conferred relief from stay issues.  Revised relief from stay motion.  Exchanged correspondence with Ms. Valigorsky and Ms. Fogarty re attaching assets.  Revised correspondence to Ms. Forgarty re bonds. | 9135686 |
| 1024 | 6/24/2009 | 0.5 | 130.00 | 260.00 | 0.5 | 130.00 | 260.00 | . | B | Researched procedures for filing the bond in connection with the right to attach orders.  Conferred re ECF filing re same. | 9137383 |
| 1952 | 6/24/2009 | 3.7 | 1,054.50 | 285.00 | 3.7 | 1,054.50 | 285.00 | . | B | Revised Reply to Opposition for Relief from Stay; prepared documents for filing; filed documents. | 9144559 |
| 0517 | 6/25/2009 | 0.6 | 345.00 | 575.00 | 0.6 | 345.00 | 575.00 | . | B | Conference call and correspondence regarding remedies issues. | 9138627 |
| 0585 | 6/25/2009 | 1.2 | 618.00 | 515.00 | 1.2 | 618.00 | 515.00 | . | B | Exchanged correspondence re call to discuss attachment and relief from stay issues.  Reviewed and analyzed guarantors' asset searches.  Participated in conference call with Ms. Fogarty, Ms. Valigorsky, Ms. Ebert and Mr. Sacks.  Conferred re bond filing requirements.  Exchanged correspondenc re annexation issues.  Reviewed and analyzed correspondence re same.  Prepared bonds for filing. | 9135885 |
| 1024 | 6/25/2009 | 0.2 | 52.00 | 260.00 | 0.2 | 52.00 | 260.00 | . | B | Researched procedures for filing the bond and writ of attachment, and conferred re same. | 9136988 |
| 1952 | 6/25/2009 | 2.3 | 655.50 | 285.00 | 2.3 | 655.50 | 285.00 | . | B | Prepared Notice of Manual Filing and other documents to file Undertaking for Attachment. | 9143785 |
| 0207 | 6/26/2009 | 0.7 | 430.50 | 615.00 | 0.7 | 430.50 | 615.00 | . | B | Emails re mediation process and dates | 9168495 |

1/8/2010

2:49 PM

Sheppard Mullin Richter & Hampton LLP

**Matter Detailed Time and Expense Report**

Date Range (Time): 8/1/2008 to 1/8/2010  (Disb): 8/1/2008 to 1/8/2010

Report: 2013T13

Req'd By: 5evd1

Currency: USD

---

Client: 0SHB    Textron Financial Corporation     Bill Atty: 0517   Ebert, Juliette M.     Client Last Payment: 12/14/2009

Matter: 0SHB-128116    xtron - Spanish Springs     Resp Atty: 0207   Sacks, Steven B.     Matter Last Billed: 12/29/2009

**Detailed Time Section** 

| | | Base | | | | Tobill / Billed | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Tkpr | Date | Hours | Amount | Rate | Hours | Amount | Rate | Phase.Task | Status | Description of Services Rendered | Time ID |
| 0585 | 6/26/2009 | 0.4 | 206.00 | 515.00 | 0.4 | 206.00 | 515.00 | . | B | Analyzed mediation issues.  Arranged for filing of undertakings. | 9141080 |
| 0585 | 6/29/2009 | 1.3 | 669.50 | 515.00 | 1.3 | 669.50 | 515.00 | . | B | Exchanged correspondence re mediation.  Conferred re writ of attachment issues.  Began preparing for relief from stay hearing. | 9146537 |
| 1024 | 6/29/2009 | 1.3 | 338.00 | 260.00 | 1.3 | 338.00 | 260.00 | . | B | Researched current bank account and business information for John and Carol King.  Researched code of civil procedure re levy of attachment. | 9146601 |
| 1952 | 6/29/2009 | 0.4 | 114.00 | 285.00 | 0.4 | 114.00 | 285.00 | . | B | Drafted Writ of Attachment documents. | 9151935 |
| 0207 | 6/30/2009 | 1.1 | 676.50 | 615.00 | 1.1 | 676.50 | 615.00 | . | B | Work on arrangements for mediation; emails with client; Review court docket re relief from stay; emails re postponement of foreclosure sale | 9154865 |
| 0585 | 6/30/2009 | 1.2 | 618.00 | 515.00 | 1.2 | 618.00 | 515.00 | . | B | Prepared for relief from stay hearing.  Drafted oral argument outline. | 9151415 |
| 1024 | 6/30/2009 | 1.8 | 468.00 | 260.00 | 1.8 | 468.00 | 260.00 | . | B | Conferred with the process server re forms and procedures for service of the writ and notice of attachment re the bank accounts.  Researched code of civil procedure and sheriff procedures re levy of attachment.  Contacted various banks re service of the notice. | 9156584 |
| 0207 | 7/1/2009 | 1.0 | 615.00 | 615.00 | 1.0 | 615.00 | 615.00 | . | B | Review emails and confer with T. Cohen re relief from stay and writ issuance; Telephone conferences with ADR Services re mediation and make arrangements | 9204427 |
| 0585 | 7/1/2009 | 4.2 | 2,163.00 | 515.00 | 4.2 | 2,163.00 | 515.00 | . | B | Traveled to and from and attended relief from stay hearing in Santa Barbara.  Conferred with J. Sholder re potential settlement structure.  Conferred with S. Sacks re issues and strategy.  Exchanged correspondence re same.  Drafted comprehensive memo of outcome of hearing and agenda items.  Calendared dates.  Drafted comprehensive analysis for Textron. | 9167584 |
| 1024 | 7/1/2009 | 0.9 | 234.00 | 260.00 | 0.9 | 234.00 | 260.00 | . | B | Prepared various documents in connection with the writs and notices of attachment re the bank accounts for John and Carole King and John G. King.  Prepared instruction letters to the Sheriff and process server re same. | 9166630 |
| 0585 | 7/2/2009 | 0.9 | 463.50 | 515.00 | 0.9 | 463.50 | 515.00 | . | B | Conferred re appraisal issues and settlement proposal.  Conferred re writ of attachment issues.  Conferred re strategy and agenda items.  Exchanged correspondence re same. | 9167507 |
| 1024 | 7/2/2009 | 1.4 | 364.00 | 260.00 | 1.4 | 364.00 | 260.00 | . | B | Worked on the writs and notices of attachment re the bank accounts for John E. and Carole King and John G. King.  Contacted various banks re service of the notice. | 9168584 |
| 1952 | 7/2/2009 | 3.7 | 1,054.50 | 285.00 | 3.7 | 1,054.50 | 285.00 | . | B | Revised pre-trial calendar; researched required interest payments under Bankruptcy Code 362(d)(3) for matured loans; began drafting mediation brief. | 9196948 |
| 0585 | 7/6/2009 | 1.0 | 515.00 | 515.00 | 1.0 | 515.00 | 515.00 | . | B | Conferred re service of continued motion for relief from stay.  Conferred re obtaining and levying writs of attachment.  Reviewed, analyzed, revised and edited notice of continuance of relief from stay motion.  Reviewed and revised writs of attachment.  Analyzed issues. | 9170734 |

Sheppard Mullin Richter & Hampton LLP

**Matter Detailed Time and Expense Report**

Date Range (Time): 8/1/2008 to 1/8/2010  (Disb): 8/1/2008 to 1/8/2010

---

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Client: | 0SHB | Textron Financial Corporation | | Bill Atty: | 0517 | Ebert, Juliette M. | | Client Last Payment: | 12/14/2009 | |
| Matter: | 0SHB-128116 | xtron - Spanish Springs | | Resp Atty: | 0207 | Sacks, Steven B. | | Matter Last Billed: | 12/29/2009 | |

**Detailed Time Section** ———————— Base ————————     ———————— Tobill / Billed ————————

| Tkpr | Date | Hours | Amount | Rate | Hours | Amount | Rate | Phase.Task | Status | Description of Services Rendered | Time ID |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1024 | 7/6/2009 | 1.1 | 286.00 | 260.00 | 1.1 | 286.00 | 260.00 | . | B | Conferred with the process server re the form of writ of attachment, and procedures re service. Revised the writ of attachment. Reviewed the bank account information for John E. and Carole King re service. Conferred re same. | 9171521 |
| 1952 | 7/6/2009 | 3.8 | 1,083.00 | 285.00 | 3.8 | 1,083.00 | 285.00 | . | B | Drafted Notice of Continued hearing; prepared documents for service; drafted Mediation Brief. | 9196731 |
| 0585 | 7/7/2009 | 0.5 | 257.50 | 515.00 | 0.5 | 257.50 | 515.00 | . | B | Conferred re mediation and notice of continuance of relef from stay motion. Drafted correspondence to L. Valigorsky re timing of writs of attachment. Reviewed correspondence and revised notice of continuance. Drafted agenda and issues for call with D. Fuller of Lindenwood. Called D. Fuller. | 9172450 |
| 1024 | 7/7/2009 | 0.9 | 234.00 | 260.00 | 0.9 | 234.00 | 260.00 | . | B | Finalized writs of attachment for John E. and Carole King, and forwarded to the Court for issuance. Worked on the documents and instruction letters for service of the notices of attachment re the bank accounts. | 9171383 |
| 1952 | 7/7/2009 | 3.6 | 1,026.00 | 285.00 | 3.6 | 1,026.00 | 285.00 | . | B | Prepared Notice of Continued Hearing and additional service of Motion for Relief from Stay documents to unsecured creditors, debtors, debtors' counsel and US Trustee; filed and served same; requested and processed check for mediation services. | 9196985 |
| 0207 | 7/8/2009 | 0.7 | 430.50 | 615.00 | 0.7 | 430.50 | 615.00 | . | B | Review settlement proposal and revise | 9205270 |
| 0585 | 7/8/2009 | 1.0 | 515.00 | 515.00 | 1.0 | 515.00 | 515.00 | . | B | Reviewed and analyzed correspondence from L. Valigorsky. Called D. Fuller. Conferred re mediation preparation and potential settlement. Drafted correspondence to ADR Services. Drafted settlement offer. | 9172938 |
| 1024 | 7/8/2009 | 1.1 | 286.00 | 260.00 | 1.1 | 286.00 | 260.00 | . | B | Worked on the documents and instruction letters for service of the notices of attachment re deposit accounts for John E. and Carole King. Researched sheriff procedures re levy of attachment. | 9173212 |
| 1952 | 7/8/2009 | 4.2 | 1,197.00 | 285.00 | 4.2 | 1,197.00 | 285.00 | . | B | Drafted Mediation Brief. | 9197367 |
| 0517 | 7/9/2009 | 0.5 | 287.50 | 575.00 | 0.5 | 287.50 | 575.00 | . | B | Review settlement terms and confer regarding same. | 9179314 |
| 0585 | 7/9/2009 | 0.5 | 257.50 | 515.00 | 0.5 | 257.50 | 515.00 | . | B | Reviewed and analyzed correspondence with modifications to draft settlement proposal. Revised same and sent to Ms. Valigorsky and Ms. Fogarty for review and comment. Called D. Fuller. Finalized correspondence to ADR Services. | 9174872 |
| 1952 | 7/9/2009 | 2.4 | 684.00 | 285.00 | 2.4 | 684.00 | 285.00 | . | B | Drafted Mediation Brief. | 9196951 |
| 0585 | 7/10/2009 | 1.4 | 721.00 | 515.00 | 1.4 | 721.00 | 515.00 | . | B | Conferred re research issue (whether bankruptcy court applies liquidation value or fair market value in relief from stay context). Analyzed issues re same. Exchanged correspondence with D. Fuller. Reviewed and revised writ package. Reviewed and revised mediation brief. | 9176108 |
| 1952 | 7/10/2009 | 0.6 | 171.00 | 285.00 | 0.6 | 171.00 | 285.00 | . | B | Edited Mediation Brief as per T. Cohen's comments. | 9197300 |
| 1968 | 7/10/2009 | 1.7 | 331.50 | 195.00 | 1.7 | 331.50 | 195.00 | . | B | Researched re what theory of real property valuation the court uses with regards to Bankruptcy Code section 326(d)(2)(A). | 9179501 |
| 0207 | 7/13/2009 | 2.2 | 1,353.00 | 615.00 | 2.2 | 1,353.00 | 615.00 | . | B | Review and revise mediation brief and forward to client; emails re changes to settlement proposal and brief | 9204162 |

1/8/2010

2:49 PM

Sheppard Mullin Richter & Hampton LLP

**Matter Detailed Time and Expense Report**

Date Range (Time): 8/1/2008 to 1/8/2010  (Disb): 8/1/2008 to 1/8/2010

Report: 2013T13

Req'd By: 5evd1

Currency: USD

---

| | | |
|---|---|---|
| Client: 0SHB | Textron Financial Corporation | Bill Atty: 0517 Ebert, Juliette M. | Client Last Payment: 12/14/2009 |
| Matter: 0SHB-128116 | xtron - Spanish Springs | Resp Atty: 0207 Sacks, Steven B. | Matter Last Billed: 12/29/2009 |

**Detailed Time Section**

| | | Base | | | Tobill / Billed | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Tkpr | Date | Hours | Amount | Rate | Hours | Amount | Rate | Phase.Task | Status | Description of Services Rendered | Time ID |
| 0517 | 7/13/2009 | 0.6 | 345.00 | 575.00 | 0.6 | 345.00 | 575.00 | . | B | Review mediation brief and confer regarding same. | 9182158 |
| 0585 | 7/13/2009 | 1.3 | 669.50 | 515.00 | 1.3 | 669.50 | 515.00 | . | B | Reviewed and analyzed correspondence re writs of attachment. Revised and edited instructions to sheriff. Exchanged correspondence and conferred with L. Valigorsky and J. Fogarty re mediation, writs and settlement offer. Reviewed, analyzed, revised and edited mediation brief. Revised and edited settlement offer. | 9180767 |
| 1024 | 7/13/2009 | 0.8 | 208.00 | 260.00 | 0.8 | 208.00 | 260.00 | . | B | Worked on the documents and instruction letters for service of the notices of attachment re deposit accounts for John E. and Carole King. | 9179769 |
| 1952 | 7/13/2009 | 0.7 | 199.50 | 285.00 | 0.7 | 199.50 | 285.00 | . | B | Revised Mediation Brief. | 9197308 |
| 0585 | 7/14/2009 | 1.2 | 618.00 | 515.00 | 1.2 | 618.00 | 515.00 | . | B | Exchanged correspondence with L. Valigorsky re settlement offer. Conferred re mediation brief and 362(d)(3) issues and interest payments. Conferred re writs of attachment. Revised mediation brief. Revised, edited and finalized settlement offer. Circulated same. | 9184761 |
| 1024 | 7/14/2009 | 0.3 | 78.00 | 260.00 | 0.3 | 78.00 | 260.00 | . | B | Worked on the documents and instruction letters for service of the notices of attachment re deposit accounts for John E. and Carole King. | 9183853 |
| 1952 | 7/14/2009 | 1.7 | 484.50 | 285.00 | 1.7 | 484.50 | 285.00 | . | B | Edited Mediation Brief; prepared brief and exhibits for filing. | 9197145 |
| 0585 | 7/15/2009 | 0.1 | 51.50 | 515.00 | 0.1 | 51.50 | 515.00 | . | B | Reviewed correspondence re mediation brief. Reviewed correspondence and sheriff instructions on writs of attachment. | 9186734 |
| 1024 | 7/15/2009 | 0.9 | 234.00 | 260.00 | 0.9 | 234.00 | 260.00 | . | B | Worked on the documents and instruction letters for service of the notices of attachment re deposit accounts for John E. and Carole King. Conferred with the process server re the original Writs of Attachment. | 9186735 |
| 0517 | 7/17/2009 | 0.5 | 287.50 | 575.00 | 0.5 | 287.50 | 575.00 | . | B | Review Arbitration brief from Borrower. | 9192257 |
| 0585 | 7/17/2009 | 1.1 | 566.50 | 515.00 | 1.1 | 566.50 | 515.00 | . | B | Conferred re mediation issues. Preliminarily reviewed Kings' mediation brief. Conferred with ADR Services. Conferred with T. Foley's assistant. Began preparing for mediation. Analyzed writ of attachment issues. | 9189991 |
| 1024 | 7/17/2009 | 1.2 | 312.00 | 260.00 | 1.2 | 312.00 | 260.00 | . | B | Worked on the documents and instruction letters for service of the notices of attachment re deposit accounts for John E. and Carole King. Conferred with the process server re same. | 9193214 |
| 0585 | 7/18/2009 | 0.8 | 412.00 | 515.00 | 0.8 | 412.00 | 515.00 | . | B | Reviewed and analyzed Kings' mediation brief. Drafted analysis re same. Drafted correspondence to S. Sacks and K. Young. Drafted correspondence to L. Valigorsky. Reviewed correspondence from S. Sacks. | 9191669 |
| 0517 | 7/19/2009 | 0.6 | 345.00 | 575.00 | 0.6 | 345.00 | 575.00 | . | B | Review mediation briefs and responses. | 9194045 |
| 0207 | 7/20/2009 | 7.0 | 4,305.00 | 615.00 | 7.0 | 4,305.00 | 615.00 | . | B | Travel to Los Angeles and meet with clients, attend mediation and return | 9204808 |
| 0517 | 7/20/2009 | 0.4 | 230.00 | 575.00 | 0.4 | 230.00 | 575.00 | . | B | Correspondence regarding broker issues and correspondence. | 9193885 |

---

| Client: | 0SHB | Textron Financial Corporation | | Bill Atty: | 0517 | Ebert, Juliette M. | | Client Last Payment: | 12/14/2009 |
| Matter: | 0SHB-128116 | xtron - Spanish Springs | | Resp Atty: 0207 | | Sacks, Steven B. | | Matter Last Billed: | 12/29/2009 |

**Detailed Time Section** ———————— Base ————————    ———————— Tobill / Billed ————————

| Tkpr | Date | Hours | Amount | Rate | Hours | Amount | Rate | Phase.Task | Status | Description of Services Rendered | Time ID |
|------|------|-------|--------|------|-------|--------|------|------------|--------|----------------------------------|---------|
| 0585 | 7/20/2009 | 3.6 | 1,854.00 | 515.00 | 3.6 | 1,854.00 | 515.00 | . | B | Reviewed and analyzed correspondence from L. Valigorsky re factual issues. Prepared for mediation. Traveled to and from and attended mediation. Met with L. Valigorsky, S. Cohen and S. Sacks. Drafted list of action of items. Drafted correspondence to D. Fuller. Conferred re liquidation value versus fair market value research. Conferred re action items and strategy. | 9193675 |
| 1952 | 7/20/2009 | 0.4 | 114.00 | 285.00 | 0.4 | 114.00 | 285.00 | . | B | Ordered Preliminary Title Report on King's residence. | 9197453 |
| 1968 | 7/20/2009 | 3.4 | 663.00 | 195.00 | 3.4 | 663.00 | 195.00 | . | B | Researched re what theory of real property valuation the court uses with regards to Bankruptcy Code section 326(d)(2)(A). | 9201935 |
| 0207 | 7/21/2009 | 0.5 | 307.50 | 615.00 | 0.5 | 307.50 | 615.00 | . | B | Review plan for further discovery and motions and comment | 9205105 |
| 0517 | 7/21/2009 | 0.3 | 172.50 | 575.00 | 0.3 | 172.50 | 575.00 | . | B | Conference regarding status of mediation. | 9200168 |
| 0585 | 7/21/2009 | 1.0 | 515.00 | 515.00 | 1.0 | 515.00 | 515.00 | . | B | Exchanged correspondence with D. Fuller. Conferred re research issues. Exchanged correspondence re status of writs. Exchanged correspondence re action items. | 9196630 |
| 1024 | 7/21/2009 | 1.0 | 260.00 | 260.00 | 1.0 | 260.00 | 260.00 | . | B | Worked on the documents and instruction letters for service of the notices of attachment re deposit accounts for John E. and Carole King. Conferred with the process server and the Court Clerk re the writs of attachment. Conferred with the Santa Barbara Sheriff's Office re the notices of attachment. | 9195998 |
| 1968 | 7/21/2009 | 0.6 | 117.00 | 195.00 | 0.6 | 117.00 | 195.00 | . | B | Researched re what theory of real property valuation the court uses with regards to Bankruptcy Code section 326(d)(2)(A). | 9201403 |
| 0585 | 7/22/2009 | 0.5 | 257.50 | 515.00 | 0.5 | 257.50 | 515.00 | . | B | Exchanged correspondence re status of writs. Analyzed issues re requests for admission. | 9198244 |
| 1024 | 7/22/2009 | 0.8 | 208.00 | 260.00 | 0.8 | 208.00 | 260.00 | . | B | Worked on the writs of attachment for John E. and Carole King, and issuance of the writs by the Court. Conferred with the process server re same. Prepared the writs for filing with the Court. | 9198067 |
| 1952 | 7/22/2009 | 2.8 | 798.00 | 285.00 | 2.8 | 798.00 | 285.00 | . | B | Drafted Request for Admissions. | 9232995 |
| 0585 | 7/23/2009 | 0.5 | 257.50 | 515.00 | 0.5 | 257.50 | 515.00 | . | B | Conferred re discovery, appraisals and action items. Analyzed liquidation value versus going concern value research. Analyzed writ issues. Conferred re same and re discovery. Drafted correspondence to D. Fuller. | 9202104 |
| 1024 | 7/23/2009 | 0.5 | 130.00 | 260.00 | 0.5 | 130.00 | 260.00 | . | B | Worked on the documents and instruction letters for service of the notices of attachment re deposit accounts for John E. and Carole King. Conferred with the Court Clerk re same. | 9199993 |
| 1952 | 7/23/2009 | 3.2 | 912.00 | 285.00 | 3.2 | 912.00 | 285.00 | . | B | Drafted Request for Admissions. | 9233222 |
| 1968 | 7/23/2009 | 1.6 | 312.00 | 195.00 | 1.6 | 312.00 | 195.00 | . | B | Researched re what theory of real property valuation the court uses with regards to Bankruptcy Code section 326(d)(2)(A). | 9201703 |
| 0207 | 7/24/2009 | 0.5 | 307.50 | 615.00 | 0.5 | 307.50 | 615.00 | . | B | Emails re appraisal issues | 9205101 |

1/8/2010

2:49 PM

Sheppard Mullin Richter & Hampton LLP

**Matter Detailed Time and Expense Report**

Date Range (Time): 8/1/2008 to 1/8/2010  (Disb): 8/1/2008 to 1/8/2010

Report: 2013T13

Req'd By: 5evd1

Currency: USD

Client:   0SHB       Textron Financial Corporation          Bill Atty:   0517    Ebert, Juliette M.        Client Last Payment:  12/14/2009

Matter:   0SHB-128116    extron - Spanish Springs             Resp Atty:  0207    Sacks, Steven B.          Matter Last Billed:  12/29/2009

**Detailed Time Section**

| | | | Base | | | Tobill / Billed | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Tkpr | Date | Hours | Amount | Rate | Hours | Amount | Rate | Phase.Task | Status | Description of Services Rendered | Time ID |
| 0585 | 7/24/2009 | 1.5 | 772.50 | 515.00 | 1.5 | 772.50 | 515.00 | . | B | Prepared for call with D. Fuller and R. Jander.  Reviewed and analyzed correspondence re appraiser issues.  Exchanged correspondence and conferred re writs of attachment, participated in call with D. Fuller and R. Jander.  Drafted correspondence to L. Valigorsky and J. Fogarty re same.  Began reviewing, analyzing, revising and editing discovery requests. | 9203464 |
| 1952 | 7/24/2009 | 2.2 | 627.00 | 285.00 | 2.2 | 627.00 | 285.00 | . | B | Drafted Request for Production of Documents. | 9236674 |
| 1968 | 7/24/2009 | 0.6 | 117.00 | 195.00 | 0.6 | 117.00 | 195.00 | . | B | Created a list of relevant cases re: what theory of real property valuation the court uses with regards to Bankruptcy Code section 326(d)(2)(A). | 9201565 |
| 0585 | 7/27/2009 | 0.6 | 309.00 | 515.00 | 0.6 | 309.00 | 515.00 | . | B | Conferred re writ issues.  Conferred with court clerk re issuance of writs of attachment.  Continued review of discovery requests | 9207789 |
| 1024 | 7/27/2009 | 0.4 | 104.00 | 260.00 | 0.4 | 104.00 | 260.00 | . | B | Conferred with I. Martinez (Clerk to Judge Walsh) re the procedures for issuance of the writs of attachment for John and Carole King.  Forwarded the form of writs to I. Martinez. | 9205870 |
| 1952 | 7/27/2009 | 3.3 | 940.50 | 285.00 | 3.3 | 940.50 | 285.00 | . | B | Drafted Notice of Deposition; began drafting motion for determination of debtor as single asset real estate entity. | 9234111 |
| 0207 | 7/28/2009 | 0.5 | 307.50 | 615.00 | 0.5 | 307.50 | 615.00 | . | B | Conference with K. Young re motions and action plan; emails with T. Cohen; telephone conference with court | 9210073 |
| 0585 | 7/28/2009 | 0.5 | 257.50 | 515.00 | 0.5 | 257.50 | 515.00 | . | B | Reviewed and analyzed correspondence from court clerk re status of writs.  Conferred re same.  Conferred re discovery.  Conferred and analyzed issues re 362(d)(3) relief from stay motion. | 9209686 |
| 1024 | 7/28/2009 | 0.3 | 78.00 | 260.00 | 0.3 | 78.00 | 260.00 | . | B | Worked on the documents and instruction letters for service of the notices of attachment re deposit accounts for John E. and Carole King. | 9211013 |
| 1952 | 7/28/2009 | 0.8 | 228.00 | 285.00 | 0.8 | 228.00 | 285.00 | . | B | Discussed case strategy with Steve Sacks; provided research regarding motion to quash jury demand. | 9230274 |
| 0585 | 7/29/2009 | 2.2 | 1,133.00 | 515.00 | 2.2 | 1,133.00 | 515.00 | . | B | Conferred re writs.  Reviewed, analyzed, revised and edited sheriff's instructions.  Conferred with Judge Riblet's clerk re continuing relief from stay hearing.  Revised and edited discovery requests.  Drafted correspondence re same.  Reviewed defendants' document requests.  Drafted correspondence to D. Fuller. | 9212397 |
| 1024 | 7/29/2009 | 2.0 | 520.00 | 260.00 | 2.0 | 520.00 | 260.00 | . | B | Worked on the documents and instruction letters for service of the notices of attachment re deposit accounts for John E. and Carole King. | 9211753 |
| 0207 | 7/30/2009 | 1.0 | 615.00 | 615.00 | 1.0 | 615.00 | 615.00 | . | B | Review documents request from defendants; discuss document issues with J. Fogarty, P. Toro | 9226576 |
| 0585 | 7/30/2009 | 1.4 | 721.00 | 515.00 | 1.4 | 721.00 | 515.00 | . | B | Exchanged correspondence with D. Fuller.  Reviewed and analyzed correspondence re potential note sale.  Drafted stipulation to continue relief from stay hearing.  Revised and edited same.  Analyzed substantive issues.  Reviewed discovery issues.  Conferred re same. | 9229252 |
| 1024 | 7/30/2009 | 1.5 | 390.00 | 260.00 | 1.5 | 390.00 | 260.00 | . | B | Worked on the notices of attachment re deposit accounts for John E. and Carole King.  Prepared the document packages for service of the notices of attachment on the various Banks and Defendants. | 9217882 |

1/8/2010

2:49 PM

Sheppard Mullin Richter & Hampton LLP

**Matter Detailed Time and Expense Report**

Date Range (Time): 8/1/2008 to 1/8/2010  (Disb): 8/1/2008 to 1/8/2010

Report: 2013T13

Req'd By: 5evd1

Currency: USD

---

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Client: | 0SHB | Textron Financial Corporation | | Bill Atty: | 0517 | Ebert, Juliette M. | | Client Last Payment: | 12/14/2009 | |
| Matter: | 0SHB-128116 | extron - Spanish Springs | | Resp Atty: | 0207 | Sacks, Steven B. | | Matter Last Billed: | 12/29/2009 | |

**Detailed Time Section** ———————— Base ————————  ———————— Tobill / Billed ————————

| Tkpr | Date | Hours | Amount | Rate | Hours | Amount | Rate | Phase.Task | Status | Description of Services Rendered | Time ID |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1952 | 7/30/2009 | 2.8 | 798.00 | 285.00 | 2.8 | 798.00 | 285.00 | . | B | Participated in conference call with Janet Fogarty regarding discovery; researched discovery issues; revised Request for Admissions; researched need for motion to determine Debtor as a single asset real estate entity. | 9234812 |
| 1952 | 8/1/2009 | 1.3 | 370.50 | 285.00 | 1.3 | 370.50 | 285.00 | L300.0 | B | Revised Request for Production of Documents. | 9237297 |
| 0585 | 8/3/2009 | 0.6 | 309.00 | 515.00 | 0.6 | 309.00 | 515.00 | L300.0 | B | Reviewed and edited revised discovery requests.  Conferred re same. | 9237799 |
| 1952 | 8/3/2009 | 3.1 | 883.50 | 285.00 | 3.1 | 883.50 | 285.00 | L300.0 | B | Revised discovery documents. | 9263720 |
| 0585 | 8/4/2009 | 0.7 | 360.50 | 515.00 | 0.7 | 360.50 | 515.00 | L300.0 | B | Exchanged correspondence with D. Fuller re updating appraisal reports.  Conferred re status of levy of writs of attachment.  Revised and edited stipulation to continue relief from stay hearing.  Exchanged correspondence with J. Sholder re same.  Drafted orders continuing relief from stay hearing.  Exchanged correspondence with L. Valigorsky re status. | 9239007 |
| 1952 | 8/4/2009 | 1.2 | 342.00 | 285.00 | 1.2 | 342.00 | 285.00 | L300.0 | B | Researched and resolved writ of attachment execution issues. | 9263419 |
| 0207 | 8/5/2009 | 1.7 | 1,045.50 | 615.00 | 1.7 | 1,045.50 | 615.00 | L300.0 | B | Review and revise discovery requests; emails with client | 9337500 |
| 0585 | 8/5/2009 | 1.0 | 515.00 | 515.00 | 1.0 | 515.00 | 515.00 | L300.0 | B | Exchanged correspondence with W. Beall re relief from stay motion.  Exchanged correspondence and analyzed issues re Tom Foley being employed by bankruptcy estates.  Drafted correspondence to T. Foley, J. Sholder and W. Beall re same.  Analyzed discovery issues.  Reviewed discovery requests.  Finalized pleadings and arranged for filing of pleadings: stipulation to continued relief from stay motion. | 9240501 |
| 1952 | 8/5/2009 | 3.8 | 1,083.00 | 285.00 | 3.8 | 1,083.00 | 285.00 | L300.0 | B | Revised Requests for Admissions and Interrogatories. | 9263825 |
| 0585 | 8/6/2009 | 0.1 | 51.50 | 515.00 | 0.1 | 51.50 | 515.00 | L300.0 | B | Exchanged correspondence re discovery response due date. | 9241341 |
| 1952 | 8/6/2009 | 2.8 | 798.00 | 285.00 | 2.8 | 798.00 | 285.00 | L300.0 | B | Researched cost of e-discovery issue; participated in conference call with Steve Sacks, Janet Fogarty and Liz Valigorsky; researched parol evidence rule in situations of fraud. | 9263431 |
| 0207 | 8/7/2009 | 2.5 | 1,537.50 | 615.00 | 2.5 | 1,537.50 | 615.00 | L200.0 | B | Review memo re parol evidence and summary judgment issues; Review cases and discuss | 9337522 |
| 0585 | 8/7/2009 | 0.5 | 257.50 | 515.00 | 0.5 | 257.50 | 515.00 | L300.0 | B | Exchanged correspondence and analyzed issues re parol evidence and alleged statements by L. Valigorsky on cross collateralization.  Exchanged correspondence re postponing trustee sale.  Researched levying writs of attachment on LLC interests.  Exchanged correspondence with L. Valigorsky re timing of obtaining judgment. | 9243598 |
| 1952 | 8/7/2009 | 3.3 | 940.50 | 285.00 | 3.3 | 940.50 | 285.00 | L300.0 | B | Researched parol evidence rule with regards to allegations of fraud. | 9263822 |
| 2364 | 8/7/2009 | 0.2 | 70.00 | 350.00 | 0.2 | 70.00 | 350.00 | L300.0 | B | Conferred regarding postponement of trustee sale.  Corresponded with Ms. Elizabeth Valigorsky and trustee regarding postponement | 9246360 |
| 0207 | 8/10/2009 | 1.8 | 1,107.00 | 615.00 | 1.8 | 1,107.00 | 615.00 | L300.0 | B | Conference R. Freitas re document production issues; emails to clients; Review and revise discovery requests | 9250834 |

| Client: | 0SHB | Textron Financial Corporation | Bill Atty: | 0517 | Ebert, Juliette M. | Client Last Payment: | 12/14/2009 |
| Matter: | 0SHB-128116 | xtron - Spanish Springs | Resp Atty: | 0207 | Sacks, Steven B. | Matter Last Billed: | 12/29/2009 |

**Detailed Time Section** _____ Base _____    _____ Tobill / Billed _____

| Tkpr | Date | Hours | Amount | Rate | Hours | Amount | Rate | Phase.Task | Status | Description of Services Rendered | Time ID |
|------|------|-------|--------|------|-------|--------|------|------------|--------|----------------------------------|---------|
| 0585 | 8/10/2009 | 1.0 | 515.00 | 515.00 | 1.0 | 515.00 | 515.00 | L300.0 | B | Confer re status of levy of writ of attachment on bank accounts. Exchanged correspondence with L. Valigorsky re levying on real estate. Exchanged correspondence with J. Fogarty re open issues. Conferred with L. Valigorsky re open issues. Reveiwed and analzyed revised document request. | 9245611 |
| 1024 | 8/10/2009 | 0.2 | 52.00 | 260.00 | 0.2 | 52.00 | 260.00 | L300.0 | B | Conferred with the process server re the status of the notices of attachment re deposit accounts for John E. and Carole King. | 9245295 |
| 0207 | 8/11/2009 | 0.5 | 307.50 | 615.00 | 0.5 | 307.50 | 615.00 | L300.0 | B | Review discovery documents and emails | 9286753 |
| 0585 | 8/11/2009 | 0.3 | 154.50 | 515.00 | 0.3 | 154.50 | 515.00 | L300.0 | B | Exchanged correspondence re document requests and deposition notices. Analyzed issues re discovery. | 9246684 |
| 1952 | 8/11/2009 | 3.2 | 912.00 | 285.00 | 3.2 | 912.00 | 285.00 | L300.0 | B | Revised discovery documents; prepared proof of service. | 9263734 |
| 1024 | 8/12/2009 | 0.1 | 26.00 | 260.00 | 0.1 | 26.00 | 260.00 | L300.0 | B | Conferred with the process server re the status of service of the notices of attachment for the deposit accounts. | 9248633 |
| 1952 | 8/12/2009 | 2.3 | 655.50 | 285.00 | 2.3 | 655.50 | 285.00 | L300.0 | B | Revised discovery documents; coordinated personal service of documents on Defendant's counsel. | 9263410 |
| 1952 | 8/13/2009 | 2.2 | 627.00 | 285.00 | 2.2 | 627.00 | 285.00 | L300.0 | B | Drafted Response to First Request for Production of Documents and Joint Report re: Settlement Conference. | 9263754 |
| 0207 | 8/14/2009 | 0.5 | 307.50 | 615.00 | 0.5 | 307.50 | 615.00 | L300.0 | B | Review bankruptcy issues and status | 9304043 |
| 0585 | 8/14/2009 | 0.2 | 103.00 | 515.00 | 0.2 | 103.00 | 515.00 | L300.0 | B | Analyzed issues. Exchanged correspondence re failure to get employed on counterclaims. | 9254515 |
| 0585 | 8/17/2009 | 1.0 | 515.00 | 515.00 | 1.0 | 515.00 | 515.00 | L300.0 | B | Reviewed, analyzed, revised and edited Joint Report on Mediation Results. Exchanged correspondence re application to employ Foley as counsel in bankruptcy. Drafted correspondence to D. Fuller. Drafted update to Textron re writs of attachment and relief from stay hearing. Reviewed and analyzed memorandum of garnishee from Monterey County Bank. Analyzed discovery issues. | 9257398 |
| 1952 | 8/17/2009 | 1.6 | 456.00 | 285.00 | 1.6 | 456.00 | 285.00 | L300.0 | B | Drafted Notice of Continued Date of Hearing in Vaquero and Spanish Springs bankruptcy cases; revised Joint Report re: results of settlement conference; sent Joint Report to opposing counsel for review and comment. | 9263465 |
| 0207 | 8/18/2009 | 1.0 | 615.00 | 615.00 | 1.0 | 615.00 | 615.00 | L300.0 | B | Prepare for and participate in conference call re discovery | 9304186 |
| 1952 | 8/18/2009 | 0.6 | 171.00 | 285.00 | 0.6 | 171.00 | 285.00 | L300.0 | B | Participated in conference call re: discovery issues; prepared e-filing of Joint Report re: Settlement Conference; provided filed document to client and opposing counsel. | 9263669 |
| 0207 | 8/20/2009 | 1.5 | 922.50 | 615.00 | 1.5 | 922.50 | 615.00 | L300.0 | B | Review and revise response to document request and forward to client | 9304073 |
| 0585 | 8/20/2009 | 1.2 | 618.00 | 515.00 | 1.2 | 618.00 | 515.00 | L300.0 | B | Reviewed, analyzed, revised and edited responses to document requests and notices of continuance of relief from stay hearings. Exchanged correspondence re same. | 9262655 |
| 1952 | 8/20/2009 | 0.9 | 256.50 | 285.00 | 0.9 | 256.50 | 285.00 | L300.0 | B | Revised Response to Request for the Production of Documents; revised Notice of Continuance of Textron's Motion for Relief from Stay; drafted Motion for Protective Order. | 9263443 |

1/8/2010

2:49 PM

Sheppard Mullin Richter & Hampton LLP

**Matter Detailed Time and Expense Report**

Date Range (Time): 8/1/2008 to 1/8/2010  (Disb): 8/1/2008 to 1/8/2010

Report: 2013T13

Req'd By: 5evd1

Currency: USD

---

| Client: | 0SHB | Textron Financial Corporation | Bill Atty: | 0517 | Ebert, Juliette M. | Client Last Payment: | 12/14/2009 |
| Matter: | 0SHB-128116 | xtron - Spanish Springs | Resp Atty: | 0207 | Sacks, Steven B. | Matter Last Billed: | 12/29/2009 |

**Detailed Time Section**

| | | | Base | | | Tobill / Billed | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Tkpr | Date | Hours | Amount | Rate | Hours | Amount | Rate | Phase.Task | Status | Description of Services Rendered | Time ID |
| 0585 | 8/21/2009 | 1.5 | 772.50 | 515.00 | 1.5 | 772.50 | 515.00 | L300.0 | B | Exchanged correspondence re interest payments under 362(d)(3). Analyzed issues and strategized re same. Reviewed and analyzed loan documents re same. Conferred with K. Young re same. Reviewed and analyzed revised discovery responses. | 9266150 |
| 1952 | 8/21/2009 | 2.1 | 598.50 | 285.00 | 2.1 | 598.50 | 285.00 | L300.0 | B | Researched interest payment issue under Section 362(d)(3) of the Bankruptcy Code; discussed bankruptcy strategy with T. Cohen. | 9263823 |
| 0207 | 8/24/2009 | 2.0 | 1,230.00 | 615.00 | 2.0 | 1,230.00 | 615.00 | L300.0 | B | Email client re document production issues; Review revisions to document response and finalize; meet with K. Young re document; telephone conference with T. Foley re expert dates and email to Foley; | 9304078 |
| 0585 | 8/24/2009 | 0.5 | 257.50 | 515.00 | 0.5 | 257.50 | 515.00 | L300.0 | B | Exchanged correspondence and conferred re 362(d)(3) issues. Analyzed same. | 9267103 |
| 1952 | 8/24/2009 | 2.3 | 655.50 | 285.00 | 2.3 | 655.50 | 285.00 | L300.0 | B | Revised Response to Requests for the Production of Document; served same; met with S. Sacks and T. Cohen re: various bankruptcy issues; drafted Joint Stipulation re: expert dates. | 9286403 |
| 0585 | 8/25/2009 | 0.5 | 257.50 | 515.00 | 0.5 | 257.50 | 515.00 | L300.0 | B | Conferred re status of levy of writs of attachment. Exchanged correspondence with L. Valigorsky re same. Reviewed correspondence re offer to purchase Vaquero property. Reviewed and analyzed correspondence re current balance of loan obligations. Exchanged correspondence re revised appraisal. | 9269811 |
| 1952 | 8/25/2009 | 1.7 | 484.50 | 285.00 | 1.7 | 484.50 | 285.00 | L300.0 | B | Prepared Notice of Continuance for Textron's Motion for Relief from Stay; researched capital contribution requirements in Operating Agreement and legal precedent regarding same; prepared correspondence to Debtor re: amounts outstanding under the loans. | 9286215 |
| 0207 | 8/26/2009 | 1.3 | 799.50 | 615.00 | 1.3 | 799.50 | 615.00 | L300.0 | B | Email to debtor's counsel; Review email re capital contribution and related issues for interest payment; email to client re interest calculation | 9304177 |
| 0585 | 8/26/2009 | 0.6 | 309.00 | 515.00 | 0.6 | 309.00 | 515.00 | L300.0 | B | Exchanged correspondence re interest calculations. Conferred with K. Young re same. | 9274127 |
| 1952 | 8/26/2009 | 3.2 | 912.00 | 285.00 | 3.2 | 912.00 | 285.00 | L300.0 | B | Researched requirements for capital contributions in the Operating Agreements and applicalbe legal precedent for same; calculated outstanding principal, interest and other amounts in order to calculate interest due to avoid relief from stay under 362(d)(3). | 9287220 |
| 1952 | 8/27/2009 | 0.8 | 228.00 | 285.00 | 0.8 | 228.00 | 285.00 | L300.0 | B | Provided Debtor's counsel with principal payment amounts upon which to calculate interest; drafted correspondence to Textron regarding interest payments; met with S. Sacks re: strategy going forward. | 9287453 |
| 0585 | 8/28/2009 | 0.3 | 154.50 | 515.00 | 0.3 | 154.50 | 515.00 | L300.0 | B | Exchanged correspondence re interest calculations. Reviewed and analyzed results of levies of writ of attachment. Analyzed additional levy potential. Conferred with K. Young re source of Vaquero payment. | 9277917 |
| 1024 | 8/28/2009 | 0.2 | 52.00 | 260.00 | 0.2 | 52.00 | 260.00 | L300.0 | B | Followed-up with the Sheriff's Office re the status of the writs of attachment on the deposit accounts for John E. King and Carole King. | 9289680 |

| Client: | 0SHB | Textron Financial Corporation | | Bill Atty: | 0517 | Ebert, Juliette M. | | Client Last Payment: | 12/14/2009 |
| Matter: | 0SHB-128116 | xtron - Spanish Springs | | Resp Atty: | 0207 | Sacks, Steven B. | | Matter Last Billed: | 12/29/2009 |

**Detailed Time Section**

| | | | Base | | | Tobill / Billed | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Tkpr | Date | Hours | Amount | Rate | Hours | Amount | Rate | Phase.Task | Status | Description of Services Rendered | Time ID |
| 1952 | 8/28/2009 | 0.7 | 199.50 | 285.00 | 0.7 | 199.50 | 285.00 | L300.0 | B | Revised Joint Stipulation re: expert dates; drafted Protective Order; discussed interest payments and capital contributions with T. Cohen and S. Sacks. | 9287069 |
| 0585 | 8/29/2009 | 0.2 | 103.00 | 515.00 | 0.2 | 103.00 | 515.00 | L300.0 | B | Exchanged correspondence re obtaining more information on source of interest payment. Analyzed issues re same. Determined strategy for levying additional writs of attachment. | 9277848 |
| 0585 | 8/30/2009 | 0.5 | 257.50 | 515.00 | 0.5 | 257.50 | 515.00 | L300.0 | B | Checked docket for application to employ Foley. Drafted correspondence to J. Sholder re same. Analyzed issues re additional writ of attachment levy. Drafted correspondence re same. Drafted correspondence re whether to file status conference report addressing failure of debtor to seek to employ T. Foley. Exchanged correspondence with S. Sacks re same. Researched local rules re same. Reviewed and analyzed status conference order. | 9278225 |
| 1952 | 8/30/2009 | 0.5 | 142.50 | 285.00 | 0.5 | 142.50 | 285.00 | L300.0 | B | Drafted Protective Order for discovery documents. | 9286790 |
| 0585 | 8/31/2009 | 0.3 | 154.50 | 515.00 | 0.3 | 154.50 | 515.00 | L300.0 | B | Analyzed Union Bank levy issues. Exchanged correspondence with W. Beall re application to employ Foley. Conferred re levies. | 9292131 |
| 1024 | 8/31/2009 | 0.3 | 78.00 | 260.00 | 0.3 | 78.00 | 260.00 | L300.0 | B | Followed-up with the Sheriff's Office and various banks re the status of the writs of attachment on the deposit accounts for John E. King and Carole King. | 9289112 |
| 1952 | 8/31/2009 | 0.8 | 228.00 | 285.00 | 0.8 | 228.00 | 285.00 | L300.0 | B | Researched attachment issues, specifically offset of bank accounts. | 9286059 |
| 0585 | 9/1/2009 | 0.1 | 51.50 | 515.00 | 0.1 | 51.50 | 515.00 | L300.0 | B | Reviewed correspondence re discovery issues. | 9300768 |
| 1024 | 9/1/2009 | 0.5 | 130.00 | 260.00 | 0.5 | 130.00 | 260.00 | L200.0 | B | Followed-up with the Sheriff's Office and various banks re the writs of attachment on deposit accounts for John E. King and Carole King. | 9300455 |
| 1952 | 9/1/2009 | 3.8 | 1,083.00 | 285.00 | 3.8 | 1,083.00 | 285.00 | L200.0 | B | Reviewed documents; filed Stipulation for Filing Expert Disclosures and Reports; responded to Defendant's request for electronic versions of discovery documents. | 9320897 |
| 1952 | 9/2/2009 | 4.2 | 1,197.00 | 285.00 | 4.2 | 1,197.00 | 285.00 | L300.0 | B | Reviewed Textron documents for relevance, privilege and confidentiality. | 9321046 |
| 1954 | 9/2/2009 | 1.8 | 531.00 | 295.00 | 1.8 | 531.00 | 295.00 | L300.0 | B | Conducted document review. | 9356928 |
| 0207 | 9/3/2009 | 1.2 | 738.00 | 615.00 | 1.2 | 738.00 | 615.00 | L300.0 | B | Emails with J. Sholder re request for documents; email client re interest payments; respond to Karczag re depo scheduling | 9306900 |
| 0585 | 9/3/2009 | 0.5 | 257.50 | 515.00 | 0.5 | 257.50 | 515.00 | L200.0 | B | Analyzed additional writ issues. Reviewed correspondence and check re same. Exchanged calls with D. Fuller. Conferred with K. Young re appraisal issues. | 9303100 |
| 1952 | 9/3/2009 | 3.7 | 1,054.50 | 285.00 | 3.7 | 1,054.50 | 285.00 | L300.0 | B | Reviewed Textron documents for relevance, privilege and confidentiality. | 9320913 |
| 1954 | 9/3/2009 | 3.1 | 914.50 | 295.00 | 3.1 | 914.50 | 295.00 | L300.0 | B | Conducted document review. | 9355951 |
| 0207 | 9/4/2009 | 1.8 | 1,107.00 | 615.00 | 1.8 | 1,107.00 | 615.00 | L300.0 | B | Review status of documents production; Review documents being produced re privilege, responsiveness | 9314471 |
| 0585 | 9/4/2009 | 0.1 | 51.50 | 515.00 | 0.1 | 51.50 | 515.00 | L200.0 | B | Conferred re levying writ of attachment on additional bank accounts. | 9303799 |

| Client: | 0SHB | Textron Financial Corporation | | Bill Atty: | 0517 | Ebert, Juliette M. | | Client Last Payment: | 12/14/2009 |
|---|---|---|---|---|---|---|---|---|---|
| Matter: | 0SHB-128116 | :xtron - Spanish Springs | | Resp Atty: | 0207 | Sacks, Steven B. | | Matter Last Billed: | 12/29/2009 |

**Detailed Time Section** — — — Base — — —    — — Tobill / Billed — —

| Tkpr | Date | Hours | Amount | Rate | Hours | Amount | Rate | Phase.Task | Status | Description of Services Rendered | Time ID |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1952 | 9/4/2009 | 3.6 | 1,026.00 | 285.00 | 3.6 | 1,026.00 | 285.00 | L300.0 | B | Reviewed documents. | 9320945 |
| 1954 | 9/4/2009 | 2.4 | 708.00 | 295.00 | 2.4 | 708.00 | 295.00 | L300.0 | B | Conducted document review. | 9359446 |
| 1952 | 9/5/2009 | 0.6 | 171.00 | 285.00 | 0.6 | 171.00 | 285.00 | L300.0 | B | Reviewed documents. | 9320983 |
| 1952 | 9/7/2009 | 3.7 | 1,054.50 | 285.00 | 3.7 | 1,054.50 | 285.00 | L300.0 | B | Reviewed documents. | 9320992 |
| 0585 | 9/8/2009 | 0.9 | 463.50 | 515.00 | 0.9 | 463.50 | 515.00 | L200.0 | B | Drafted correspondence to J. Sholder and W. Beall re employment applications. Conferred with D. Fuller re appraisal status. Reviewed Fuller draft engagement letter. Analyzed potential fraudulent transfer of King donating funds to debtors to pay interest. Conferred with K. Young re appraisal issues. | 9306310 |
| 1952 | 9/8/2009 | 1.3 | 370.50 | 285.00 | 1.3 | 370.50 | 285.00 | L300.0 | B | Drafted engagement letter for Lindenwood updated appraisals; completed document review; discussed production and strategy with S. Sacks. | 9320965 |
| 1954 | 9/8/2009 | 0.3 | 88.50 | 295.00 | 0.3 | 88.50 | 295.00 | L300.0 | B | Conducted document review. | 9359141 |
| 0517 | 9/9/2009 | 0.4 | 230.00 | 575.00 | 0.4 | 230.00 | 575.00 | L200.0 | B | Revise appraisal retention letters and correspondence regarding same. | 9310436 |
| 0585 | 9/9/2009 | 0.3 | 154.50 | 515.00 | 0.3 | 154.50 | 515.00 | L200.0 | B | Conferred re Lindenwood engagement. Reviewed and analyzed engagement letters. Drafted correspondence to D. Fuller. | 9307980 |
| 0585 | 9/10/2009 | 1.9 | 978.50 | 515.00 | 1.9 | 978.50 | 515.00 | L200.0 | B | Reviewed and analyzed correspondence from L. Valigorsky. Conferred with J. Cravitz re update and strategy on levying writs of attachment. Drafted status conference report. Revised and edited same. Analyzed issues re bankruptcy and litigation. Conferred with S. Sacks re various issues, including proposing a plan. Analyzed additional issues. | 9310635 |
| 1024 | 9/10/2009 | 2.2 | 572.00 | 260.00 | 2.2 | 572.00 | 260.00 | L200.0 | B | Worked on the documents and instruction letters for service of additional writs of attachment re deposit accounts for John E. and Carole King. Conferred with the process server and banks re same. Followed-up with the service to Wells Fargo Bank, and forwarded additional copies. Reviewed procedures re attachment of general intangibles. | 9309794 |
| 0585 | 9/11/2009 | 1.0 | 515.00 | 515.00 | 1.0 | 515.00 | 515.00 | L200.0 | B | Finalized and filed status reports. Analyzed writ issues. Exchanged correspondence re status. Conferred re same. Analyzed discovery and bankruptcy issues. | 9310440 |
| 1952 | 9/13/2009 | 2.4 | 684.00 | 285.00 | 2.4 | 684.00 | 285.00 | L200.0 | B | Researched application of the parol evidence rule in Rhode Island. | 9321020 |
| 0207 | 9/14/2009 | 1.8 | 1,107.00 | 615.00 | 1.8 | 1,107.00 | 615.00 | L200.0 | B | Review employment application for Foley Bezek and discuss with T. Cohen; Review further research on Rhode Island law and review cases | 9345987 |
| 0585 | 9/14/2009 | 0.9 | 463.50 | 515.00 | 0.9 | 463.50 | 515.00 | L200.0 | B | Exchanged correspondence re appraisal. Reviewed and analyzed Foley employment application. Drafted analysis re same. Exchanged correspondence with S. Sacks re same. | 9317620 |
| 1952 | 9/14/2009 | 2.3 | 655.50 | 285.00 | 2.3 | 655.50 | 285.00 | L200.0 | B | Researched Rhode Island case law re: parol evidence rule; drafted memorandum regarding same for S. Sacks. | 9321047 |

| Client: | 0SHB | Textron Financial Corporation | Bill Atty: | 0517 | Ebert, Juliette M. | Client Last Payment: | 12/14/2009 |
|---|---|---|---|---|---|---|---|
| Matter: | 0SHB-128116 | ...xtron - Spanish Springs | Resp Atty: | 0207 | Sacks, Steven B. | Matter Last Billed: | 12/29/2009 |

**Detailed Time Section** _____ Base _____    _____ Tobill / Billed _____

| Tkpr | Date | Hours | Amount | Rate | Hours | Amount | Rate | Phase.Task | Status | Description of Services Rendered | Time ID |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0207 | 9/15/2009 | 4.8 | 2,952.00 | 615.00 | 4.8 | 2,952.00 | 615.00 | L200.0 | B | Emails with defendants' counsel re depositions and documents; emails to client and debtors' bankruptcy counsel re application for employment; Review documents received from clients in preparation for depositions | 9347351 |
| 0258 | 9/15/2009 | 0.2 | 113.00 | 565.00 | 0.2 | 113.00 | 565.00 | L200.0 | B | Conferred regarding issues with joint representation by Debtor's counsel. | 9320859 |
| 0585 | 9/15/2009 | 1.0 | 515.00 | 515.00 | 1.0 | 515.00 | 515.00 | L200.0 | B | Reviewed and analyzed comments re employment applications. Analyzed issues re same. Prepared for status conferences. Conferred with S. Sacks re same. Conferred re levying writ of attachment on additional bank. Analyzed plan and bankruptcy issues. | 9319537 |
| 1952 | 9/15/2009 | 0.8 | 228.00 | 285.00 | 0.8 | 228.00 | 285.00 | L200.0 | B | Drafted meet and confer email to T. Foley re: Textron's intentions to file motion for summary judgment. | 9320853 |
| 0585 | 9/16/2009 | 1.5 | 772.50 | 515.00 | 1.5 | 772.50 | 515.00 | L200.0 | B | Prepared for status conferences in Vaquero and Spanish Springs bankruptcies. Conferred re writ issues on deposit accounts. Attended status conferences in Vaquero and Spanish Springs bankruptcies. Conferred with J. Sholder. Called S. Sacks re outcome of status conferences. | 9321753 |
| 0585 | 9/16/2009 | 1.6 | 824.00 | 515.00 | 1.6 | 824.00 | 515.00 | L200.0 | B | Traveled to and from Santa Barbara for status conferences in Vaquero and Spanish Springs bankruptcies. | 9321833 |
| 1024 | 9/16/2009 | 1.0 | 260.00 | 260.00 | 1.0 | 260.00 | 260.00 | L200.0 | B | Prepared various documents in connection with additional notices of attachment re bank accounts for John and Carole King. Prepared instruction letters to the Sheriff and process server re same. | 9322150 |
| 0585 | 9/17/2009 | 0.5 | 257.50 | 515.00 | 0.5 | 257.50 | 515.00 | L200.0 | B | Analyzed appraisal and value issues. Exchanged correspondence re same. | 9323004 |
| 1952 | 9/17/2009 | 2.7 | 769.50 | 285.00 | 2.7 | 769.50 | 285.00 | L200.0 | B | Reviewed documents; reviewed appraisals for railroad easement discussion. | 9332239 |
| 1954 | 9/17/2009 | 0.3 | 88.50 | 295.00 | 0.3 | 88.50 | 295.00 | L300.0 | B | Conducted document review. | 9357234 |
| 0585 | 9/18/2009 | 0.1 | 51.50 | 515.00 | 0.1 | 51.50 | 515.00 | L200.0 | B | Exchanged correspondence with L. Valigorsky re writs. | 9325237 |
| 1024 | 9/18/2009 | 0.3 | 78.00 | 260.00 | 0.3 | 78.00 | 260.00 | L200.0 | B | Worked on the additional notices of attachment re bank accounts for John and Carole King. Prepared instruction memo to the U.S. Marshal re same. | 9344870 |
| 1952 | 9/18/2009 | 4.1 | 1,168.50 | 285.00 | 4.1 | 1,168.50 | 285.00 | L300.0 | B | Reviewed documents for production. | 9332319 |
| 1954 | 9/18/2009 | 2.1 | 619.50 | 295.00 | 2.1 | 619.50 | 295.00 | L300.0 | B | Conducted document review. | 9359020 |
| 0207 | 9/19/2009 | 0.5 | 307.50 | 615.00 | 0.5 | 307.50 | 615.00 | L200.0 | B | Review email from defendants and respond | 9347193 |
| 1952 | 9/19/2009 | 1.6 | 456.00 | 285.00 | 1.6 | 456.00 | 285.00 | L200.0 | B | Reviewed documents for production. | 9332401 |
| 1952 | 9/20/2009 | 5.3 | 1,510.50 | 285.00 | 5.3 | 1,510.50 | 285.00 | L200.0 | B | Drafted motion papers to strike defendant's jury demnad; reviewed documents for production. | 9332360 |
| 1954 | 9/20/2009 | 6.0 | 1,770.00 | 295.00 | 6.0 | 1,770.00 | 295.00 | L300.0 | B | Conducted document review. | 9358392 |
| 0517 | 9/21/2009 | 0.3 | 172.50 | 575.00 | 0.3 | 172.50 | 575.00 | L300.0 | B | Review correspondence regarding extended foreclosure sale dates. | 9330704 |

| Client: | 0SHB | Textron Financial Corporation | | Bill Atty: | 0517 | Ebert, Juliette M. | | Client Last Payment: | 12/14/2009 |
|---|---|---|---|---|---|---|---|---|---|
| Matter: | 0SHB-128116 | Textron - Spanish Springs | | Resp Atty: | 0207 | Sacks, Steven B. | | Matter Last Billed: | 12/29/2009 |

**Detailed Time Section**      ———————— Base ————————      ———————— Tobill / Billed ————————

| Tkpr | Date | Hours | Amount | Rate | Hours | Amount | Rate | Phase.Task | Status | Description of Services Rendered | Time ID |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1952 | 9/21/2009 | 3.6 | 1,026.00 | 285.00 | 3.6 | 1,026.00 | 285.00 | L300.0 | B | Reviewed documents for production; revised Stipulated Protective Order and sent same to opposing counsel; began researching enforcement of guaranty issue under Rhode Island and California law. | 9332339 |
| 1954 | 9/21/2009 | 10.1 | 2,979.50 | 295.00 | 10.1 | 2,979.50 | 295.00 | L300.0 | B | Conducted document review. | 9356371 |
| 2364 | 9/21/2009 | 0.2 | 70.00 | 350.00 | 0.2 | 70.00 | 350.00 | L200.0 | B | Conferred regarding postponement of trustee sale. Corresponded with Ms. Liz Valigorsky and the trustee regarding same. Send confirmation of postponement to Ms. Valigorsky. | 9326917 |
| 0585 | 9/22/2009 | 0.1 | 51.50 | 515.00 | 0.1 | 51.50 | 515.00 | L200.0 | B | Conferred with Pro Courier re status of levy of writ of attachment on Union Bank. | 9332399 |
| 1952 | 9/22/2009 | 6.3 | 1,795.50 | 285.00 | 6.3 | 1,795.50 | 285.00 | L200.0 | B | Reviewed documents for production; researched enforcement of guaranty issue under Rhode Island and California law. | 9332470 |
| 1954 | 9/22/2009 | 5.1 | 1,504.50 | 295.00 | 5.1 | 1,504.50 | 295.00 | L300.0 | B | Conducted document review. | 9356383 |
| 1952 | 9/23/2009 | 4.7 | 1,339.50 | 285.00 | 4.7 | 1,339.50 | 285.00 | L300.0 | B | Reviewed defendant's production of documents; began drafting summary judgment motion. | 9332450 |
| 1952 | 9/24/2009 | 3.7 | 1,054.50 | 285.00 | 3.7 | 1,054.50 | 285.00 | L200.0 | B | Revised protective order; drafted summary judgment motion; drafted revised deposition notices. | 9363770 |
| 0585 | 9/25/2009 | 0.5 | 257.50 | 515.00 | 0.5 | 257.50 | 515.00 | L300.0 | B | Analyzed deposition issues. Exchanged correspondence re same | 9335771 |
| 1952 | 9/25/2009 | 1.7 | 484.50 | 285.00 | 1.7 | 484.50 | 285.00 | L300.0 | B | Reviewed King Ventures' second production; prepared list of requests to which defendants failed to respond and sent same to S. Sacks. | 9364057 |
| 1952 | 9/26/2009 | 2.7 | 769.50 | 285.00 | 2.7 | 769.50 | 285.00 | L200.0 | B | Drafted Motion for Summary Judgment. | 9363775 |
| 1952 | 9/27/2009 | 3.8 | 1,083.00 | 285.00 | 3.8 | 1,083.00 | 285.00 | L200.0 | B | Drafted summary judgment motion. | 9364038 |
| 0585 | 9/28/2009 | 0.1 | 51.50 | 515.00 | 0.1 | 51.50 | 515.00 | L200.0 | B | Reviewed Santa Barbara sheriff's report on writ levy. | 9343698 |
| 1952 | 9/28/2009 | 2.3 | 655.50 | 285.00 | 2.3 | 655.50 | 285.00 | L200.0 | B | Drafted summary judgment motion. | 9363637 |
| 0207 | 9/29/2009 | 2.7 | 1,660.50 | 615.00 | 2.7 | 1,660.50 | 615.00 | L300.0 | B | Prepare for deposition; Review add'l documents; conference with K. Young re legal issues; email to client | 9345323 |
| 0585 | 9/29/2009 | 0.5 | 257.50 | 515.00 | 0.5 | 257.50 | 515.00 | L300.0 | B | Conferred with J. Cravitz re status of Union Bank writs. Analyzed financial documents in preparation of J.E. King deposition. | 9349154 |
| 1024 | 9/29/2009 | 0.6 | 156.00 | 260.00 | 0.6 | 156.00 | 260.00 | L200.0 | B | Worked on the additional notices of attachment re bank accounts for John and Carole King, and conferred re same. | 9357581 |
| 1952 | 9/29/2009 | 3.3 | 940.50 | 285.00 | 3.3 | 940.50 | 285.00 | L300.0 | B | Reviewed documents produced by King Ventures; created spreadsheet of bank statements and liabilities of John King; drafted motion for summary judgment. | 9364017 |
| 0585 | 9/30/2009 | 0.5 | 257.50 | 515.00 | 0.5 | 257.50 | 515.00 | L200.0 | B | Exchanged correspondence re writ status. Analyzed financial condition issues re Kings. | 9356191 |
| 1024 | 9/30/2009 | 0.4 | 104.00 | 260.00 | 0.4 | 104.00 | 260.00 | L200.0 | B | Worked on the additional notices of attachment re bank accounts for John and Carole King. Prepared instruction letters to the Sheriff and process server re same. | 9358760 |

---

| Client: | 0SHB | Textron Financial Corporation | | Bill Atty: | 0517 | Ebert, Juliette M. | | Client Last Payment: | 12/14/2009 |
| Matter: | 0SHB-128116 | xtron - Spanish Springs | | Resp Atty: | 0207 | Sacks, Steven B. | | Matter Last Billed: | 12/29/2009 |

**Detailed Time Section** — Base —    — Tobill / Billed —

| Tkpr | Date | Hours | Amount | Rate | Hours | Amount | Rate | Phase.Task | Status | Description of Services Rendered | Time ID |
|------|------|-------|--------|------|-------|--------|------|------------|--------|----------------------------------|---------|
| 1952 | 9/30/2009 | 1.1 | 313.50 | 285.00 | 1.1 | 313.50 | 285.00 | L300.0 | B | Reviewed documents received from King. | 9363502 |
| 1024 | 10/1/2009 | 0.4 | 104.00 | 260.00 | 0.4 | 104.00 | 260.00 | L200.0 | B | Worked on the additional notices of attachment re bank accounts for John and Carole King. Prepared instruction letters to the Sheriff and process server re same. | 9367522 |
| 1952 | 10/1/2009 | 3.8 | 1,083.00 | 285.00 | 3.8 | 1,083.00 | 285.00 | L200.0 | B | Drafted motion for summary judgment; researched issues regarding same. | 9406367 |
| 1952 | 10/2/2009 | 4.2 | 1,197.00 | 285.00 | 4.2 | 1,197.00 | 285.00 | L300.0 | B | Drafted motion for summary judgment; researched issues regarding same; attended deposition of John E. King. | 9405826 |
| 1952 | 10/3/2009 | 3.8 | 1,083.00 | 285.00 | 3.8 | 1,083.00 | 285.00 | L200.0 | B | Drafted motion for summary judgment. | 9406158 |
| 1952 | 10/4/2009 | 2.4 | 684.00 | 285.00 | 2.4 | 684.00 | 285.00 | L200.0 | B | Drafted summary judgment motion. | 9406073 |
| 0585 | 10/5/2009 | 0.6 | 309.00 | 515.00 | 0.6 | 309.00 | 515.00 | L200.0 | B | Analyzed summary judgment issues, asset issues, writ issues, and deposition issues. Exchanged correspondence and calls re same. Exchanged correspondence with D. Fuller re status of appraisals. | 9370033 |
| 1024 | 10/5/2009 | 0.6 | 156.00 | 260.00 | 0.6 | 156.00 | 260.00 | L200.0 | B | Worked on the additional notices of attachment re bank accounts for John and Carole King. Worked on the instruction letters to the Sheriff and process server re same. | 9371360 |
| 1952 | 10/5/2009 | 4.6 | 1,311.00 | 285.00 | 4.6 | 1,311.00 | 285.00 | L200.0 | B | Drafted motion for summary judgment; researched issues regarding same. | 9406260 |
| 0517 | 10/6/2009 | 0.6 | 345.00 | 575.00 | 0.6 | 345.00 | 575.00 | L200.0 | B | Review correspondence regarding Guarantor litigation. | 9372158 |
| 1952 | 10/6/2009 | 5.2 | 1,482.00 | 285.00 | 5.2 | 1,482.00 | 285.00 | L200.0 | B | Drafted motion for summary judgment; researched issues regarding same. | 9406324 |
| 1954 | 10/6/2009 | 2.7 | 796.50 | 295.00 | 2.7 | 796.50 | 295.00 | L300.0 | B | Redacted documents for production. | 9425079 |
| 0517 | 10/7/2009 | 0.3 | 172.50 | 575.00 | 0.3 | 172.50 | 575.00 | L200.0 | B | Review Declarations. | 9376517 |
| 0585 | 10/7/2009 | 0.1 | 51.50 | 515.00 | 0.1 | 51.50 | 515.00 | L200.0 | B | Exchanged correspondence re Union Bank levy of writ of attachment. | 9372569 |
| 1952 | 10/7/2009 | 8.9 | 2,536.50 | 285.00 | 8.9 | 2,536.50 | 285.00 | L200.0 | B | Drafted motion for summary judgment; researched issues regarding same. | 9406107 |
| 1954 | 10/7/2009 | 1.1 | 324.50 | 295.00 | 1.1 | 324.50 | 295.00 | L300.0 | B | Redacted documents for production for litigation. | 9425447 |
| 0207 | 10/8/2009 | 10.2 | 6,273.00 | 615.00 | 10.2 | 6,273.00 | 615.00 | L200.0 | B | Continue work on summary judgment motions; revise statement of uncontroverted facts, declarations; conference with K. Young; emails to client and review responses. | 9375563 |
| 1394 | 10/8/2009 | 1.5 | 172.50 | 115.00 | 0.0 | 0.00 | 0.00 | L200.0 | B | E-filed Motion to Strike Jury Demand. | 9374386 |
| 1952 | 10/8/2009 | 9.6 | 2,736.00 | 285.00 | 9.6 | 2,736.00 | 285.00 | L200.0 | B | Drafted motion for summary judgment; researched issues regarding same. | 9406030 |
| 1954 | 10/8/2009 | 0.5 | 147.50 | 295.00 | 0.5 | 147.50 | 295.00 | L300.0 | B | Redacted privileged documents. | 9424930 |

1/8/2010

2:49 PM

Sheppard Mullin Richter & Hampton LLP

**Matter Detailed Time and Expense Report**

Date Range (Time): 8/1/2008 to 1/8/2010  (Disb): 8/1/2008 to 1/8/2010

Report: 2013T13

Req'd By: 5evd1

Currency: USD

Client:  0SHB     Textron Financial Corporation          Bill Atty:   0517    Ebert, Juliette M.          Client Last Payment:  12/14/2009

Matter:  0SHB-128116     extron - Spanish Springs          Resp Atty:  0207    Sacks, Steven B.          Matter Last Billed:  12/29/2009

**Detailed Time Section** _____ Base _____          _____ Tobill / Billed _____

| Tkpr | Date | Hours | Amount | Rate | Hours | Amount | Rate | Phase.Task | Status | Description of Services Rendered | Time ID |
|------|------|-------|--------|------|-------|--------|------|------------|--------|----------------------------------|---------|
| 0207 | 10/9/2009 | 7.0 | 4,305.00 | 615.00 | 7.0 | 4,305.00 | 615.00 | L200.0 | B | Finalize summary judgment briefs; review changes from J. Fogarty; revise statement of uncontroverted facts, Valigorsky, Sacks declarations; review document redactions and privilege claims; conference with K. Young; telephone conference with G. Braun and email to client re conversation. | 9375564 |
| 1394 | 10/9/2009 | 0.8 | 92.00 | 115.00 | 0.0 | 0.00 | 0.00 | L200.0 | B | Serve copies of summary judgment motion papers. | 9374731 |
| 1952 | 10/9/2009 | 4.9 | 1,396.50 | 285.00 | 4.9 | 1,396.50 | 285.00 | L200.0 | B | Drafted motion for summary judgment; researched issues regarding same; prepared and filed same. | 9406369 |
| 2364 | 10/9/2009 | 0.3 | 105.00 | 350.00 | 0.3 | 105.00 | 350.00 | L200.0 | B | Drafted Excerpts of John E. King Deposition for November 2, 2009 filing. | 9377663 |
| 1952 | 10/11/2009 | 0.6 | 171.00 | 285.00 | 0.6 | 171.00 | 285.00 | L200.0 | B | Prepared exhibits for e-filing. | 9405986 |
| 1952 | 10/12/2009 | 2.3 | 655.50 | 285.00 | 2.3 | 655.50 | 285.00 | L200.0 | B | Coordinated e-filing and preparation of courtesy copies to judge; reviewed redacted documents. | 9406112 |
| 0585 | 10/13/2009 | 0.6 | 309.00 | 515.00 | 0.6 | 309.00 | 515.00 | L200.0 | B | Conferred re status. Exchanged correspondence with D. Fuller. Conferred re relief from stay issues. Analyzed relief from stay issues. | 9381860 |
| 1952 | 10/13/2009 | 3.8 | 1,083.00 | 285.00 | 3.8 | 1,083.00 | 285.00 | L300.0 | B | Reviewed redacted documents and documents produced by S. Wolford; prepared production of same. | 9406154 |
| 0207 | 10/14/2009 | 5.3 | 3,259.50 | 615.00 | 5.3 | 3,259.50 | 615.00 | L300.0 | B | Defend depositions of A. Greene; E. Valigorsky; meet with E. Valigorsky; telephone conference with A. Greene; meet with T. Foley, J. E. King; Return to San Francisco; email to T. Foley re documents produced at deposition  (1/2 of time) | 9412962 |
| 1952 | 10/14/2009 | 0.7 | 199.50 | 285.00 | 0.7 | 199.50 | 285.00 | L300.0 | B | Coordinated production of documents. | 9405801 |
| 0207 | 10/15/2009 | 5.0 | 3,075.00 | 615.00 | 5.0 | 3,075.00 | 615.00 | L300.0 | B | Emails with T. Foley re document issue and further deposition; review request for ex parte relief and prepare response; review Greene and Valigorsky deposition transcripts; emails to and from clients. | 9412767 |
| 1952 | 10/15/2009 | 2.6 | 741.00 | 285.00 | 2.6 | 741.00 | 285.00 | L300.0 | B | Reviewed documents produced to opposing counsel on October 14; compared documents with previous productions to determine duplication; created spreadsheet reflecting same. | 9405901 |
| 0585 | 10/16/2009 | 0.5 | 257.50 | 515.00 | 0.5 | 257.50 | 515.00 | L200.0 | B | Exchanged correspondence with D. Fuller.  Reviewed report on Union Bank levy. Analyzed issues.  Reviewed and analyzed correspondence. | 9388991 |
| 1952 | 10/16/2009 | 1.7 | 484.50 | 285.00 | 1.7 | 484.50 | 285.00 | L200.0 | B | Prepared and filed Opposition to Ex Parte Application for Continuance of Hearing; reviewed and redacted documents produced from Adam Greene and Liz Valigorsky; provided same to opposing counsel. | 9406019 |
| 0207 | 10/19/2009 | 5.5 | 3,382.50 | 615.00 | 5.5 | 3,382.50 | 615.00 | L200.0 | B | Email to T. Foley; conference with K. Young re briefs; telephone conference with Foley; emails to clients; review summary judgment opposition and opposition to motion to strike jury trial demand. | 9412918 |
| 0585 | 10/19/2009 | 0.2 | 103.00 | 515.00 | 0.2 | 103.00 | 515.00 | L200.0 | B | Exchanged correspondence with D. Fuller and S. Sacks re updated appraisals.  Reviewed correspondence re discovery.  Exchanged correspondence with J. Ohlgren re attending relief from stay hearing. | 9392033 |

1/8/2010

2:49 PM

Sheppard Mullin Richter & Hampton LLP

**Matter Detailed Time and Expense Report**

Date Range (Time): 8/1/2008 to 1/8/2010  (Disb): 8/1/2008 to 1/8/2010

Report: 2013T13

Req'd By: 5evd1

Currency: USD

---

| Client: | 0SHB | Textron Financial Corporation | | Bill Atty: | 0517 | Ebert, Juliette M. | | Client Last Payment: | 12/14/2009 |
| Matter: | 0SHB-128116 | extron - Spanish Springs | | Resp Atty: | 0207 | Sacks, Steven B. | | Matter Last Billed: | 12/29/2009 |

**Detailed Time Section** ———————— Base ————————  ———————— Tobill / Billed ————————

| Tkpr | Date | Hours | Amount | Rate | Hours | Amount | Rate | Phase.Task | Status | Description of Services Rendered | Time ID |
|------|------|-------|--------|------|-------|--------|------|------------|--------|----------------------------------|---------|
| 1952 | 10/19/2009 | 1.7 | 484.50 | 285.00 | 1.7 | 484.50 | 285.00 | L200.0 | B | Reviewed papers filed by Defendants and Counterclaimants in opposition to motion for summary judgment. | 9406299 |
| 1954 | 10/19/2009 | 0.2 | 59.00 | 295.00 | 0.2 | 59.00 | 295.00 | L300.0 | B | Drafted privilege log in response to Defendant/ Counter-Plaintiff's discovery requests. | 9425745 |
| 0585 | 10/20/2009 | 1.2 | 618.00 | 515.00 | 1.2 | 618.00 | 515.00 | L200.0 | B | Began reviewing new Lindenwood appraisals. Analyzed issues re same. Began reviewing prior pleadings. Drafted comprehensive analysis of values and debt, along with issues list. Drafted correspondence to L. Valigorsky. | 9394454 |
| 1952 | 10/20/2009 | 5.2 | 1,482.00 | 285.00 | 5.2 | 1,482.00 | 285.00 | L200.0 | B | Drafted Reply Memorandum to Motion for Summary Judgment. | 9406236 |
| 1954 | 10/20/2009 | 0.3 | 88.50 | 295.00 | 0.3 | 88.50 | 295.00 | L300.0 | B | Drafted privilege log. | 9423828 |
| 0207 | 10/21/2009 | 2.5 | 1,537.50 | 615.00 | 2.5 | 1,537.50 | 615.00 | L200.0 | B | Work on pretrial conference issues; review appraisal calculations and discuss. | 9413271 |
| 0585 | 10/21/2009 | 1.6 | 824.00 | 515.00 | 1.6 | 824.00 | 515.00 | L200.0 | B | Reviewed correspondence re relief from stay hearing. Began reviewing updated Lindenwood appraisals. Conferred with D. Fuller. Conferred re strategy, facts and issues. Exchanged correspondence with L. Valigorsky. | 9394865 |
| 1952 | 10/21/2009 | 6.7 | 1,909.50 | 285.00 | 6.7 | 1,909.50 | 285.00 | L200.0 | B | Researched issues re: reply memorandum in support of motion for summary judgment; drafted documents in support of same; drafted reply in support of motion to strike jury demand. | 9406391 |
| 0207 | 10/22/2009 | 10.0 | 6,150.00 | 615.00 | 10.0 | 6,150.00 | 615.00 | L200.0 | B | Work on summary judgment reply and related documents; conference with K. Young; calendar due dates; conference with T. Foley re settlement issues; draft new settlement proposal; emails with clients; review deposition notices; review amended opposition to separate statement; continue work on reply to summary judgment separate statement and evidentiary objections. | 9424351 |
| 0585 | 10/22/2009 | 3.2 | 1,648.00 | 515.00 | 3.2 | 1,648.00 | 515.00 | L200.0 | B | Continued tasks for relief from stay motion. Conferred with D. Fuller and S. Sacks. | 9400588 |
| 1952 | 10/22/2009 | 5.8 | 1,653.00 | 285.00 | 5.8 | 1,653.00 | 285.00 | L200.0 | B | Drafted reply memorandum in support of motion to strike jury demand; drafted reply to separate statement of uncontroverted facts and conclusions of law. | 9406337 |
| 1954 | 10/22/2009 | 0.9 | 265.50 | 295.00 | 0.9 | 265.50 | 295.00 | L300.0 | B | Drafted privilege log. | 9425038 |
| 0585 | 10/23/2009 | 3.0 | 1,545.00 | 515.00 | 3.0 | 1,545.00 | 515.00 | L200.0 | B | Continued preparation of relief from stay reply papers. Called L. Valigorsky. Drafted correspondence to L. Valigorsky. Exchanged correspondence with D. Fuller. Conferred re strategy. Exchanged correspondence with W. Beall and J. Sholder. Drafted subpoena for J. Lugosi. | 9400989 |
| 1952 | 10/23/2009 | 5.1 | 1,453.50 | 285.00 | 5.1 | 1,453.50 | 285.00 | L200.0 | B | Drafted evidentiary objections and reply to separate statement of uncontroverted facts; drafted proposed statement of decision. | 9406303 |
| 1954 | 10/23/2009 | 1.6 | 472.00 | 295.00 | 1.6 | 472.00 | 295.00 | L300.0 | B | Updated the privilege log. | 9424101 |
| 0585 | 10/24/2009 | 1.7 | 875.50 | 515.00 | 1.7 | 875.50 | 515.00 | L300.0 | B | Continued review of documents and preparation of relief from stay pleadings. | 9401812 |
| 1952 | 10/24/2009 | 1.0 | 285.00 | 285.00 | 1.0 | 285.00 | 285.00 | L200.0 | B | Drafted Proposed Statement of Decision. | 9406252 |

| 1/8/2010 | Sheppard Mullin Richter & Hampton LLP | Report: 2013T13 |
| 2:49 PM | **Matter Detailed Time and Expense Report** | Req'd By: 5evd1 |
| | Date Range (Time): 8/1/2008 to 1/8/2010  (Disb): 8/1/2008 to 1/8/2010 | Currency: USD |

Client: 0SHB    Textron Financial Corporation     Bill Atty: 0517    Ebert, Juliette M.     Client Last Payment: 12/14/2009

Matter: 0SHB-128116    ⁀xtron - Spanish Springs     Resp Atty: 0207    Sacks, Steven B.     Matter Last Billed: 12/29/2009

**Detailed Time Section**

| Tkpr | Date | Hours | Amount | Rate | Hours | Amount | Rate | Phase.Task | Status | Description of Services Rendered | Time ID |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Base | | | Tobill / Billed | | | | | |
| 0207 | 10/25/2009 | 5.0 | 3,075.00 | 615.00 | 5.0 | 3,075.00 | 615.00 | L200.0 | B | Continue revisions to summary judgment opposition, reply re separate statement, evidentiary objections; emails re changes to appraisals and RFS issues (1/2 of time) | 9412439 |
| 0585 | 10/25/2009 | 4.0 | 2,060.00 | 515.00 | 4.0 | 2,060.00 | 515.00 | L200.0 | B | Continued preparation of relief from stay pleadings. Revised and edited same. Conferred with D. Fuller. Exchanged correspondence with D. Fuller. Drafted correspondence to L. Valigorsky. Exchanged correspondence with S. Sacks. | 9401851 |
| 0585 | 10/26/2009 | 1.8 | 927.00 | 515.00 | 1.8 | 927.00 | 515.00 | L200.0 | B | Exchanged correspondence with L. Valigorsky. Continued preparation and finalization of supplemental relief from stay pleadings. Conferred with D. Fuller. Exchanged correspondence with D. Fuller. Exchanged correspondence with J. Sholder and W. Beall. | 9404623 |
| 1952 | 10/26/2009 | 4.1 | 1,168.50 | 285.00 | 4.1 | 1,168.50 | 285.00 | L200.0 | B | Revised reply documents in support of motion for summary judgment; oversaw filing of same. | 9406220 |
| 0585 | 10/27/2009 | 0.2 | 103.00 | 515.00 | 0.2 | 103.00 | 515.00 | L200.0 | B | Conferred re status of summary judgment and relief from stay motions. | 9407829 |
| 1952 | 10/27/2009 | 0.4 | 114.00 | 285.00 | 0.4 | 114.00 | 285.00 | L200.0 | B | Drafted and filed Corrected Exhibit of Elizabeth Valigorsky's declaration in support of motion for summary judgment. | 9418869 |
| 0207 | 10/29/2009 | 2.2 | 1,353.00 | 615.00 | 2.2 | 1,353.00 | 615.00 | L200.0 | B | Review and discuss settlement proposals with client, T. Foley, T. Cohen; draft further settlement proposal and send to Foley; telephone conference with Cohen re appraisal, RFS issues | 9412437 |
| 0585 | 10/29/2009 | 1.0 | 515.00 | 515.00 | 1.0 | 515.00 | 515.00 | L100.0 | B | Exchanged correspondence with D. Fuller. Conferred with D. Fuller. Conferred with S. Sacks re relief from stay issues and settlement issues. Analyzed settlement proposals. Drafted correspondence re same. | 9414150 |
| 0207 | 10/30/2009 | 3.5 | 2,152.50 | 615.00 | 3.5 | 2,152.50 | 615.00 | L200.0 | B | Review court orders; telephone conference with T. Foley; telephone conference with clients; emails to and from clients re settlement; Review appraisals and compare; telephone conference with D. Fuller and T. Cohen re appraisal deposition | 9424320 |
| 0585 | 10/30/2009 | 1.0 | 515.00 | 515.00 | 1.0 | 515.00 | 515.00 | L200.0 | B | Prepared for call with D. Fuller and S. Sacks re: PKF apparaisals. Participated in same. Reviewed district court's orders taking summary judgment motion under submission. Analyzed appraisal issues. | 9421130 |
| 0585 | 11/1/2009 | 3.3 | 1,699.50 | 515.00 | 3.3 | 1,699.50 | 515.00 | L300.0 | B | Prepared for deposition of J. Lugosi (PKF appraiser). | 9436527 |
| 0207 | 11/2/2009 | 0.8 | 492.00 | 615.00 | 0.8 | 492.00 | 615.00 | L100.0 | B | Emails and discussion re settlement | 9456005 |
| 0585 | 11/2/2009 | 5.2 | 2,678.00 | 515.00 | 5.2 | 2,678.00 | 515.00 | L300.0 | B | Continued deposition preparation. | 9436820 |
| 0207 | 11/3/2009 | 0.5 | 307.50 | 615.00 | 0.5 | 307.50 | 615.00 | L200.0 | B | Conference re pretrial work and timing | 9456020 |
| 0585 | 11/3/2009 | 4.1 | 2,111.50 | 515.00 | 4.1 | 2,111.50 | 515.00 | L100.0 | B | Completed prepration for J. Lugosi deposition. Conducted J. Lugosi deposition. Conferred with S. Sacks re same. | 9438770 |
| 1952 | 11/3/2009 | 2.4 | 684.00 | 285.00 | 2.4 | 684.00 | 285.00 | L200.0 | B | Prepared pre-trial calendar. | 9489032 |
| 0207 | 11/4/2009 | 1.5 | 922.50 | 615.00 | 1.5 | 922.50 | 615.00 | L100.0 | B | Review settlement proposal and discuss with client; draft response | 9456038 |
| 1952 | 11/4/2009 | 2.6 | 741.00 | 285.00 | 2.6 | 741.00 | 285.00 | L300.0 | B | Drafted Joint Exhibit List. | 9490590 |

1/8/2010

2:49 PM

Sheppard Mullin Richter & Hampton LLP

**Matter Detailed Time and Expense Report**

Date Range (Time): 8/1/2008 to 1/8/2010  (Disb): 8/1/2008 to 1/8/2010

Report: 2013T13

Req'd By: 5evd1

Currency: USD

---

Client:   0SHB   Textron Financial Corporation        Bill Atty:   0517   Ebert, Juliette M.       Client Last Payment:   12/14/2009

Matter:   0SHB-128116   xtron - Spanish Springs        Resp Atty: 0207   Sacks, Steven B.        Matter Last Billed:   12/29/2009

**Detailed Time Section** ———————— Base ————————  ———————— Tobill / Billed ————————

| Tkpr | Date | Hours | Amount | Rate | Hours | Amount | Rate | Phase.Task | Status | Description of Services Rendered | Time ID |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0585 | 11/5/2009 | 1.7 | 875.50 | 515.00 | 1.7 | 875.50 | 515.00 | L100.0 | B | Began preparing for relief from stay evidentiary hearing.  Analyzed issues and exchanged correspondence re debt amount.  Analyzed settlement offers.  Drafted analysis re same. | 9441489 |
| 1952 | 11/5/2009 | 1.7 | 484.50 | 285.00 | 1.7 | 484.50 | 285.00 | L200.0 | B | Drafted Motions in Limine. | 9490249 |
| 0207 | 11/6/2009 | 2.8 | 1,722.00 | 615.00 | 2.8 | 1,722.00 | 615.00 | L100.0 | B | Telephone conference with T. Foley re settlement options and offer; Telephone conferences with with clients; draft and respond to emails re settlement; prepare settlement counteroffer and send; Review calculations of principal and interest and discuss with T. Cohen | 9456024 |
| 0517 | 11/6/2009 | 0.3 | 172.50 | 575.00 | 0.3 | 172.50 | 575.00 | L100.0 | B | Review settlement proposals. | 9443693 |
| 0585 | 11/6/2009 | 2.1 | 1,081.50 | 515.00 | 2.1 | 1,081.50 | 515.00 | L200.0 | B | Conferred with J. Ohlgren re strategy.  Conferred with S. Sacks re various issues.  Analyzed settlement correspondence and proposals.  Responded to same.  Began drafting cross examination outline for J. Lugosi and preparing for evidentiary hearing. | 9442528 |
| 1952 | 11/6/2009 | 3.2 | 912.00 | 285.00 | 3.2 | 912.00 | 285.00 | L200.0 | B | Drafted motions in limine. | 9490825 |
| 0585 | 11/7/2009 | 3.5 | 1,802.50 | 515.00 | 3.5 | 1,802.50 | 515.00 | L200.0 | B | Completed J. Lugosi cross examination outline.  Began reviewing documents produced by J. Lugosi. | 9445631 |
| 0585 | 11/8/2009 | 2.5 | 1,287.50 | 515.00 | 2.5 | 1,287.50 | 515.00 | L200.0 | B | Traveled to Santa Barbara for relief from stay trial.  Completed review and analysis of documents produced by J. Lugosi.  Outlined additional cross examination questioning.  Analyzed relief from stay arguments.  Conferred re issues. | 9445347 |
| 0207 | 11/9/2009 | 10.5 | 6,457.50 | 615.00 | 10.5 | 6,457.50 | 615.00 | L200.0 | B | Prepare for and attend hearing on relief from stay including meeting with client, expert, direct and cross-examination of witnesses and travel to San Francisco | 9456035 |
| 0585 | 11/9/2009 | 6.0 | 3,090.00 | 515.00 | 6.0 | 3,090.00 | 515.00 | L200.0 | B | Prepared for relief from stay trial.  Participated in relief from stay trial.  Conferred re issues.  Traveled back from relief from stay trial. | 9445449 |
| 0207 | 11/10/2009 | 2.0 | 1,230.00 | 615.00 | 2.0 | 1,230.00 | 615.00 | L200.0 | B | Telephone conference with T. Foley re settlement; email to client; conference re trial preparation; Review pretrial exhibit list and motion in limine draft | 9477072 |
| 0585 | 11/10/2009 | 0.3 | 154.50 | 515.00 | 0.3 | 154.50 | 515.00 | L100.0 | B | Conferred with K. Young re status.  Conferred with J. Ohlgren re settlement issues.  Exchanged correspondence with S. Sacks re settlement issues. | 9449656 |
| 0207 | 11/12/2009 | 1.2 | 738.00 | 615.00 | 1.2 | 738.00 | 615.00 | L200.0 | B | Review exhibit list, revise and send to T. Foley; Review additional documents for exhibits | 9456023 |
| 1952 | 11/12/2009 | 2.1 | 598.50 | 285.00 | 2.1 | 598.50 | 285.00 | L200.0 | B | Reviewed produced documents for additional exhibits. | 9489333 |
| 1952 | 11/13/2009 | 1.6 | 456.00 | 285.00 | 1.6 | 456.00 | 285.00 | L200.0 | B | Revised Joint Exhibit List; participated in conference call with S. Sacks and T. Foley; and drafted pre-trial documents. | 9489227 |
| 0207 | 11/15/2009 | 1.5 | 922.50 | 615.00 | 1.5 | 922.50 | 615.00 | L200.0 | B | Work on jury instructions and research re Rhode Island law | 9476597 |
| 1952 | 11/15/2009 | 2.8 | 798.00 | 285.00 | 2.8 | 798.00 | 285.00 | L200.0 | B | Drafted Pre-Trial Conference Order. | 9490760 |
| 1952 | 11/16/2009 | 3.2 | 912.00 | 285.00 | 3.2 | 912.00 | 285.00 | L200.0 | B | Drafted Pre-Trial COnference Order and Exhibit Stipulation. | 9490226 |
| 1952 | 11/17/2009 | 1.6 | 456.00 | 285.00 | 1.6 | 456.00 | 285.00 | L200.0 | B | Revised Pre-Trial Conference Order. | 9490250 |

| | | | | |
|---|---|---|---|---|
| Client: 0SHB | Textron Financial Corporation | Bill Atty: 0517 | Ebert, Juliette M. | Client Last Payment: 12/14/2009 |
| Matter: 0SHB-128116 | extron - Spanish Springs | Resp Atty: 0207 | Sacks, Steven B. | Matter Last Billed: 12/29/2009 |

**Detailed Time Section**      ———— Base ————      ———— Tobill / Billed ————

| Tkpr | Date | Hours | Amount | Rate | Hours | Amount | Rate | Phase.Task | Status | Description of Services Rendered | Time ID |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0585 | 11/18/2009 | 0.2 | 103.00 | 515.00 | 0.2 | 103.00 | 515.00 | L200.0 | B | Exchanged correspondence with D. Fuller. Exchanged correspondence re strategy going forward. | 9461696 |
| 1952 | 11/18/2009 | 5.2 | 1,482.00 | 285.00 | 5.2 | 1,482.00 | 285.00 | L200.0 | B | Researched timing for submitting attorneys fees; drafted pre-trial conference documents. | 9490134 |
| 0207 | 11/19/2009 | 9.5 | 5,842.50 | 615.00 | 9.5 | 5,842.50 | 615.00 | L200.0 | B | Continue work on pretrial documents including memorandum of contentions re facts and law; jury instructions, real-time reporting stipulation, exhibits; Review approved settlement counter and email to Foley; emails re jury instruction issues; Review status of all filings; Review defendants witness summaries; researched re Rhode Island law, jury instructions, new theories; draft verdict forms; conference with K. Young | 9476313 |
| 0585 | 11/19/2009 | 0.1 | 51.50 | 515.00 | 0.1 | 51.50 | 515.00 | L100.0 | B | Reviewed and analyzed settlement offer. Analyzed issues. | 9463835 |
| 1952 | 11/19/2009 | 6.2 | 1,767.00 | 285.00 | 6.2 | 1,767.00 | 285.00 | L200.0 | B | Drafted and revised pre-trial conference documents. | 9489785 |
| 0207 | 11/20/2009 | 6.0 | 3,690.00 | 615.00 | 6.0 | 3,690.00 | 615.00 | L200.0 | B | Send verdict form to opposing counsel; work on joint settlement status report, motion in limine; conferences with opposing counsel; telephone conference re settlement; revise all pretrial documents; Review research; draft objections to defendants' jury instructions; Review status; Review settlement response and discuss; draft objection to exhibits and respond to defendants' objections; Review defendants' response to pretrial conference order and discuss; draft and revise witness summary; finalize various filings; conference with K. Young | 9476394 |
| 0585 | 11/20/2009 | 0.2 | 103.00 | 515.00 | 0.2 | 103.00 | 515.00 | L100.0 | B | Reviewed and analyzed Textron settlement offer and King response. | 9465767 |
| 1952 | 11/20/2009 | 5.5 | 1,567.50 | 285.00 | 5.5 | 1,567.50 | 285.00 | L200.0 | B | Revised pre-trial documents and prepared documents for filing. | 9490206 |
| 0207 | 11/21/2009 | 4.0 | 2,460.00 | 615.00 | 4.0 | 2,460.00 | 615.00 | L200.0 | B | Work on pretrial conference order and memorandum of facts and law; emails to opposing counsel; finalize disputed jury instruction filing; conference with K. Young | 9476413 |
| 1952 | 11/21/2009 | 3.8 | 1,083.00 | 285.00 | 3.8 | 1,083.00 | 285.00 | L200.0 | B | Revised pre-trial documents and prepared documents for filing. | 9490394 |
| 1952 | 11/22/2009 | 1.3 | 370.50 | 285.00 | 1.3 | 370.50 | 285.00 | L200.0 | B | Revised pre-trial documents and prepared documents for providing courtesy copies to judge. | 9490380 |
| 0207 | 11/23/2009 | 3.7 | 2,275.50 | 615.00 | 3.7 | 2,275.50 | 615.00 | L100.0 | B | Emails to and from client re revised declaration; telephone conferences with client re declaration, settlement; revise declaration and send; emails with opposing counsel re settlement; Review revised proposal | 9487712 |
| 0517 | 11/27/2009 | 0.8 | 460.00 | 575.00 | 0.8 | 460.00 | 575.00 | L100.0 | B | Review term sheet and closing checklist and revise same regarding settlement. | 9482768 |
| 0207 | 11/29/2009 | 6.5 | 3,997.50 | 615.00 | 6.5 | 3,997.50 | 615.00 | L100.0 | B | Review settlement terms and outline; Create preliminary draft of settlement; Review checklist of documents for settlement and revise; draft letter of intent; emails with T. Cohen re Fuller invoice; emails to client re settlement documents; Review issues for stipulation for entry of judgment | 9487895 |
| 0585 | 11/29/2009 | 0.1 | 51.50 | 515.00 | 0.1 | 51.50 | 515.00 | L100.0 | B | Exchanged correspondence re settlement status and appraiser fees and costs. | 9483150 |

Client: 0SHB     Textron Financial Corporation     Bill Atty: 0517    Ebert, Juliette M.      Client Last Payment: 12/14/2009

Matter: 0SHB-128116    extron - Spanish Springs     Resp Atty: 0207    Sacks, Steven B.      Matter Last Billed: 12/29/2009

**Detailed Time Section**

| Tkpr | Date | Hours | Base Amount | Rate | Hours | Tobill / Billed Amount | Rate | Phase.Task | Status | Description of Services Rendered | Time ID |
|------|------|-------|-------------|------|-------|---------------|------|------------|--------|----------------------------------|---------|
| 0207 | 11/30/2009 | 6.5 | 3,997.50 | 615.00 | 6.5 | 3,997.50 | 615.00 | L100.0 | B | Telephone conference with client re settlement documents; revise letter of intent and further discuss with client; telephone conference with Foley and send him letter of intent; continue work on settlement documents; Review summary judgment order; telephone conference with client re summary judgment/settlement; conference with K. Young; email to T. Foley; Review comments and revise settlement transaction checklist; further research and drafting re stipulation for entry of judgment | 9488665 |
| 0517 | 11/30/2009 | 1.0 | 575.00 | 575.00 | 1.0 | 575.00 | 575.00 | L100.0 | B | Review LOI regarding settlement and checklist and confer regarding same. | 9490740 |
| 1952 | 11/30/2009 | 5.7 | 1,624.50 | 285.00 | 5.7 | 1,624.50 | 285.00 | L100.0 | B | Drafted loan modification documents for settlement. | 9490744 |
| Time Total | | 948.2 | $380,490.00 | $401.28 | 945.9 | $380,225.50 | $401.97 | | | | |

**Detailed Disbursements Section**

| Tkpr | Date | Source | Check | Disb Code | Base Amount | Tobill / Billed Amt | Phase.Task | Status | Disbursement Description | Disb ID |
|------|------|--------|-------|-----------|-------------|---------------------|------------|--------|--------------------------|---------|
| | 11/10/2009 | ECH111009 | 41120 | CHEX | 1,168.65 | 1,168.65 | . | P | Echo Reporting- Court Reporter Fee for Nov 9, 2009 | 8568184 |
| | 12/1/2009 | | | WSTLAW | 61.88 | 61.88 | E106.0 | P | Westlaw research by SACKS,STEVEN B, on 12/1/2009. | 8564284 |
| 5583 | 11/24/2009 | | | DUPL | 35.00 | 35.00 | E101.0 | P | Duplicating charges, 500 pages, by J. Nakaso. | 8569651 |
| | 10/9/2008 | | | TELE | 2.60 | 2.60 | E105.0 | B | Telephone from extension 2912. 1-860-659-6313 | 8116311 |
| | 2/10/2009 | | | DUPL | 28.07 | 28.07 | E101.0 | B | Duplicating charges, 000401 pages by 1952. | 8239053 |
| | 2/10/2009 | | | DUPL | 1.75 | 1.75 | E101.0 | B | Duplicating charges, 000025 pages by 1952. | 8239054 |
| | 2/18/2009 | CLE021809 | 656059 | CHEX | 350.00 | 350.00 | . | B | Clerk, US District Court - filing fee | 8243719 |
| | 2/18/2009 | | | DUPL | 48.72 | 48.72 | E101.0 | B | Duplicating charges, 000696 pages by 6226. | 8246618 |
| | 2/19/2009 | | | DUPL | 52.71 | 52.71 | E101.0 | B | Duplicating charges, 000753 pages by 1952. | 8245045 |
| | 2/19/2009 | | | DUPL | 0.63 | 0.63 | E101.0 | B | Duplicating charges, 000009 pages by 5513. | 8246034 |
| | 2/19/2009 | | | FEDEX | 65.15 | 65.15 | E107.0 | B | Tracking #796359055712 From: Judy Nakaso, Sheppard Mullin, Four Embarcadero Center, 17th, SAN FRANCISCO, CA 94111  To: null null, United Process Servers - SLO, 3220 S HIGUERA ST STE 323, SAN LUIS OBISPO, CA 93401 | 8258733 |
| | 2/19/2009 | | | PROC | 8.50 | 8.50 | E107.0 | B | Order ID: 3381761.01 From: Cynthia Coblentz To:  Sheppard, Mullin-La-Spcl    333 S Hope St        Los Angeles        41ST FL | 8271760 |
| | 2/19/2009 | | | PROC | 10.20 | 10.20 | E107.0 | B | Order ID: 3381761.02 From: Cynthia Coblentz To:  Usdc        312 N Spring St        Los Angeles       DELIVER CORRECTED D | 8271761 |

Sheppard Mullin Richter & Hampton LLP

**Matter Detailed Time and Expense Report**

Date Range (Time): 8/1/2008 to 1/8/2010  (Disb): 8/1/2008 to 1/8/2010

| Client: | 0SHB | Textron Financial Corporation | | | Bill Atty: | 0517 | Ebert, Juliette M. | | Client Last Payment: | 12/14/2009 |
| Matter: | 0SHB-128116 | xtron - Spanish Springs | | | Resp Atty: | 0207 | Sacks, Steven B. | | Matter Last Billed: | 12/29/2009 |

**Detailed Disbursements Section**

| Tkpr | Date | Source | Check | Disb Code | Base Amount | Tobill / Billed Amt | Phase.Task | Status | Disbursement Description | Disb ID |
|------|------|--------|-------|-----------|-------------|---------------------|------------|--------|--------------------------|---------|
| | 2/19/2009 | | | PROC | 25.50 | 25.50 | E107.0 | B | Order ID: 3381761.00 From: Cynthia Coblentz To:  Usdc  312 N Spring St          Los Angeles        FILE 4 ORIG AT M/W | 8271764 |
| | 2/20/2009 | | | DUPL | 52.71 | 52.71 | E101.0 | B | Duplicating charges, 000753 pages by 1952. | 8245046 |
| | 2/20/2009 | | | DUPL | 0.56 | 0.56 | E101.0 | B | Duplicating charges, 000008 pages by 5334. | 8245866 |
| | 2/20/2009 | | | DUPL | 0.84 | 0.84 | E101.0 | B | Duplicating charges, 000012 pages by 6044. | 8246405 |
| | 2/20/2009 | W2512170 | 658178 | CHEX | 290.00 | 290.00 | . | B | Wheels of Justice, Inc. - Case# CV09-01205 copies mailed, SF 2/20/09 | 8270797 |
| | 2/23/2009 | | | DUPL | 0.70 | 0.70 | E101.0 | B | Duplicating charges, 000010 pages by 1952. | 8252877 |
| | 3/5/2009 | | | DUPL | 0.63 | 0.63 | E101.0 | B | Duplicating charges, 000009 pages by 1394. | 8260134 |
| | 3/5/2009 | | | TELE | 0.06 | 0.06 | E105.0 | B | Telephone from extension 3236.  1-213-894-3480 | 8263423 |
| | 3/5/2009 | | | PROC | 20.40 | 20.40 | E107.0 | B | Order ID: 3389293.00 From: Cynthia Coblentz To:  Judge Gary Feess        255 E Temple St Ste 740      Los Angeles        Courtesy copies of | 8281946 |
| | 3/6/2009 | | | DUPL | 0.70 | 0.70 | E101.0 | B | Duplicating charges, 000010 pages by 1394. | 8260135 |
| | 3/6/2009 | | | DUPL | 3.15 | 3.15 | E101.0 | B | Duplicating charges, 000045 pages by 6044. | 8261841 |
| | 3/9/2009 | | | PROC | 27.20 | 27.20 | E107.0 | B | Order ID: 3391088.00 From: Cynthia Coblentz To:  Judge Gary Feess        255 E Temple St Ste 740      Los Angeles        Courtesy copies of | 8282285 |
| | 3/11/2009 | | | DUPL | 1.40 | 1.40 | E101.0 | B | Duplicating charges, 000020 pages by 1394. | 8266865 |
| | 3/20/2009 | | | LEXIS | 0.90 | 0.90 | E106.0 | B | Lexis research by SHARED, LIBRARIAN on 3/20/2009. | 8280593 |
| | 3/20/2009 | | | LEXIS | 6.52 | 6.52 | E106.0 | B | Lexis research by SHARED, LIBRARIAN on 3/20/2009. | 8280594 |
| | 3/24/2009 | | | DUPL | 3.08 | 3.08 | E101.0 | B | Duplicating charges, 000044 pages by 1394. | 8283627 |
| | 3/24/2009 | | | DUPL | 0.28 | 0.28 | E101.0 | B | Duplicating charges, 000004 pages by 1394. | 8283628 |
| | 3/24/2009 | | | DUPL | 11.83 | 11.83 | E101.0 | B | Duplicating charges, 000169 pages by 1952. | 8283730 |
| | 3/24/2009 | | | DUPL | 42.84 | 42.84 | E101.0 | B | Duplicating charges, 000612 pages by 1952. | 8283731 |
| | 3/24/2009 | | | DUPL | 0.42 | 0.42 | E101.0 | B | Duplicating charges, 000006 pages by 1952. | 8283732 |
| | 3/24/2009 | | | DUPL | 0.56 | 0.56 | E101.0 | B | Duplicating charges, 000008 pages by 1952. | 8283733 |
| | 3/24/2009 | | | POST | 6.25 | 6.25 | E108.0 | B | Postage.  Requested by: smrh. Description: | 8291398 |
| | 3/25/2009 | | | DUPL | 1.75 | 1.75 | E101.0 | B | Duplicating charges, 000025 pages by 1952. | 8283734 |
| | 3/25/2009 | | | PROC | 22.10 | 22.10 | E107.0 | B | Order ID: 3400527.00 From: Cynthia Coblentz To:  Usdc  312 N Spring St          Los Angeles        FILE DOC M/W, CC TO | 8302432 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Client: | 0SHB | Textron Financial Corporation | | Bill Atty: | 0517 | Ebert, Juliette M. | Client Last Payment: | 12/14/2009 |
| Matter: | 0SHB-128116 | xtron - Spanish Springs | | Resp Atty: | 0207 | Sacks, Steven B. | Matter Last Billed: | 12/29/2009 |

**Detailed Disbursements Section**

| Tkpr | Date | Source | Check | Disb Code | Base Amount | Tobill / Billed Amt | Phase.Task | Status | Disbursement Description | Disb ID |
|---|---|---|---|---|---|---|---|---|---|
| | 3/25/2009 | | | PROC | 8.50 | 8.50 | E107.0 | B | Order ID: 3400527.01 From: Cynthia Coblentz To:  Sheppard, Mullin-La-Spcl    333 S Hope St        Los Angeles        41ST FL | 8302433 |
| | 3/26/2009 | | | DUPL | 31.92 | 31.92 | E101.0 | B | Duplicating charges, 000456 pages by 1394. | 8283629 |
| | 4/6/2009 | | | DUPL | 0.28 | 0.28 | E101.0 | B | Duplicating charges, 000004 pages by 1394. | 8298666 |
| | 4/16/2009 | | | DUPL | 5.11 | 5.11 | E101.0 | B | Duplicating charges, 000073 pages by 1394. | 8304084 |
| | 4/16/2009 | | | TELE | 0.27 | 0.27 | E105.0 | B | Telephone from extension 2912.  1-860-659-6313 | 8307494 |
| | 4/26/2009 | | | DUPL | 4.34 | 4.34 | E101.0 | B | Duplicating charges, 000062 pages by 1952. | 8312740 |
| | 4/27/2009 | | | DUPL | 39.90 | 39.90 | E101.0 | B | Duplicating charges, 000570 pages by 1952. | 8318761 |
| | 4/27/2009 | | | TELE | 0.93 | 0.93 | E105.0 | B | Telephone from extension 2912.  1-860-659-6313 | 8320718 |
| | 4/27/2009 | | | TELE | 3.04 | 3.04 | E105.0 | B | Telephone from extension 3153.  1-860-659-6313 | 8324984 |
| | 4/28/2009 | | | LEXIS | 136.80 | 136.80 | E106.0 | B | Lexis research by AUSTIN, JULIE on 4/28/2009. | 8323141 |
| | 4/28/2009 | | | LEXIS | 12.60 | 12.60 | E106.0 | B | Lexis research by SHARED, LIBRARIAN on 4/28/2009. | 8323142 |
| | 4/28/2009 | | | LEXIS | 1.80 | 1.80 | E106.0 | B | Lexis research by SHARED, LIBRARIAN on 4/28/2009. | 8323143 |
| | 4/28/2009 | | | LEXIS | 13.05 | 13.05 | E106.0 | B | Lexis research by SHARED, LIBRARIAN on 4/28/2009. | 8323144 |
| | 4/28/2009 | | | TELE | 1.01 | 1.01 | E105.0 | B | Telephone from extension 3153. 1-909-987-5433 | 8324993 |
| | 4/29/2009 | | | DUPL | 1.89 | 1.89 | E101.0 | B | Duplicating charges, 000027 pages by 1394. | 8318705 |
| | 4/29/2009 | | | DUPL | 16.73 | 16.73 | E101.0 | B | Duplicating charges, 000239 pages by 1394. | 8318706 |
| | 4/29/2009 | | | DUPL | 12.39 | 12.39 | E101.0 | B | Duplicating charges, 000177 pages by 6044. | 8320096 |
| | 4/29/2009 | | | DUPL | 0.42 | 0.42 | E101.0 | B | Duplicating charges, 000006 pages by 6226. | 8320314 |
| | 4/29/2009 | | | FEDEX | 19.83 | 19.83 | E107.0 | B | Tracking #796564583456  From: Judy Nakaso, Sheppard Mullin, Four Embarcadero Center, 17th, SAN FRANCISCO, CA 94111   To: Jami Sanders, Sheppard Mullin, 1111 CHAPALA ST FL 3, SANTA BARBARA, CA 93101 | 8333259 |
| | 4/30/2009 | | | DUPL | 61.88 | 61.88 | E101.0 | LP | Duplicating charges, 000884 pages by 1394. | 8318707 |
| | 4/30/2009 | | | DUPL | 2.52 | 2.52 | E101.0 | B | Duplicating charges, 000036 pages by 1394. | 8318708 |
| | 4/30/2009 | | | TELE | 0.12 | 0.12 | E105.0 | B | Telephone from extension 3236.  1-213-894-7695 | 8321413 |
| | 4/30/2009 | | | TELE | 0.14 | 0.14 | E105.0 | B | Telephone from extension 3236.  1-213-894-2430 | 8321414 |
| | 4/30/2009 | SMRH.112352 | 663013 | CHEX | 90.00 | 90.00 | . | B | Commercial Process Serving - Textron Fin. Corp v. Justin Karczag 4/30/09 | 8333575 |
| | 5/5/2009 | | | PROC | 20.40 | 20.40 | E107.0 | B | Order ID: 3423983.00 From: Cynthia Coblentz To:  Judge Walter      312 N Spring St Ste 16       Los Angeles       drop off cc's | 8341660 |
| | 5/6/2009 | | | DUPL | 0.77 | 0.77 | E101.0 | B | Duplicating charges, 000011 pages by 1394. | 8326310 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Client: | 0SHB | Textron Financial Corporation | | Bill Atty: | 0517 | Ebert, Juliette M. | Client Last Payment: | 12/14/2009 |
| Matter: | 0SHB-128116 | extron - Spanish Springs | | Resp Atty: | 0207 | Sacks, Steven B. | Matter Last Billed: | 12/29/2009 |

**Detailed Disbursements Section**

| Tkpr | Date | Source | Check | Disb Code | Base Amount | Tobill / Billed Amt | Phase.Task | Status | Disbursement Description | Disb ID |
|---|---|---|---|---|---|---|---|---|---|---|
| | 5/11/2009 | | | DUPL | 1.12 | 1.12 | E101.0 | B | Duplicating charges, 000016 pages by 1394. | 8334901 |
| | 5/12/2009 | | | DUPL | 3.01 | 3.01 | E101.0 | B | Duplicating charges, 000043 pages by 1394. | 8334902 |
| | 5/15/2009 | | | DUPL | 0.35 | 0.35 | E101.0 | B | Duplicating charges, 000005 pages by 1394. | 8334903 |
| | 5/18/2009 | | | LEXIS | 44.10 | 44.10 | E106.0 | B | Lexis research by SHARED, LIBRARIAN on 5/18/2009. | 8356015 |
| | 5/18/2009 | | | LEXIS | 6.30 | 6.30 | E106.0 | B | Lexis research by SHARED, LIBRARIAN on 5/18/2009. | 8356016 |
| | 5/18/2009 | | | DUPL | 16.66 | 16.66 | E101.0 | B | Duplication charges, 238 copies made by Judy Nakaso. | 8419191 |
| | 5/18/2009 | | | DUPL | 21.28 | 21.28 | E101.0 | B | Duplication charges, 304 copies made by Judy Nakaso. | 8419192 |
| | 5/19/2009 | | | DUPL | 0.14 | 0.14 | E101.0 | B | Duplicating charges, 000002 pages by 1952. | 8343429 |
| | 5/20/2009 | | | DUPL | 12.25 | 12.25 | E101.0 | B | Duplicating charges, 000175 pages by 1394. | 8343344 |
| | 5/20/2009 | | | PROC | 20.40 | 20.40 | E107.0 | B | Order ID: 3432386.00 From: Regina Gordon  To: Judge Walsh  312 N Spring St Ste 827a/3rd F Los Angeles  Dropoff 5 courtesy | 8348849 |
| | 6/2/2009 | | | DUPL | 0.14 | 0.14 | E101.0 | B | Duplicating charges, 000002 pages by 1952. | 8358749 |
| | 6/2/2009 | | | DUPL | 0.28 | 0.28 | E101.0 | B | Duplicating charges, 000004 pages by 1952. | 8358750 |
| | 6/3/2009 | | | DUPL | 2.03 | 2.03 | E101.0 | B | Duplicating charges, 000029 pages by 1952. | 8358751 |
| | 6/3/2009 | | | TELE | 0.10 | 0.10 | E105.0 | B | Telephone from extension 3138.  1-805-965-5131 | 8361869 |
| | 6/3/2009 | | | TELE | 0.06 | 0.06 | E105.0 | B | Telephone from extension 3138.  1-805-962-9495 | 8361870 |
| | 6/4/2009 | | | LEXIS | 11.25 | 11.25 | E106.0 | B | Lexis research by YOUNG, KRISTY on 6/4/2009. | 8363683 |
| | 6/4/2009 | | | LEXIS | 54.00 | 54.00 | E106.0 | B | Lexis research by YOUNG, KRISTY on 6/4/2009. | 8363684 |
| | 6/4/2009 | | | PROC | 20.40 | 20.40 | E107.0 | B | Order ID: 3440386.00 From: Regina Gordon  To:  Judge Patrick Walsh  312 N Spring St 827a  Los Angeles  Courtesy drop by 12 | 8370093 |
| | 6/4/2009 | | | PROC | 27.20 | 27.20 | E107.0 | B | Order ID: 3440342.00 From: Regina Gordon  To:  Judge Walter  312 N Spring St Ste 16  Los Angeles  DEL  COURTESY COPIES | 8370120 |
| | 6/5/2009 | | | DUPL | 1.26 | 1.26 | E101.0 | B | Duplicating charges, 000018 pages by 1394. | 8358677 |
| | 6/5/2009 | | | DUPL | 0.77 | 0.77 | E101.0 | B | Duplicating charges, 000011 pages by 1394. | 8358678 |
| | 6/5/2009 | | | DUPL | 3.22 | 3.22 | E101.0 | B | Duplicating charges, 000046 pages by 1394. | 8358679 |
| | 6/11/2009 | | | TELE | 0.71 | 0.71 | E105.0 | B | Telephone from extension 3236.  1-213-894-2365 | 8369088 |
| | 6/11/2009 | | | TELE | 0.13 | 0.13 | E105.0 | B | Telephone from extension 3236.  1-213-894-2365 | 8369095 |
| | 6/12/2009 | | | DUPL | 2.24 | 2.24 | . | B | Duplicating charges, 000032 pages by 1394. | 8365774 |
| | 6/12/2009 | | | TELE | 0.34 | 0.34 | E105.0 | B | Telephone from extension 3236.  1-213-894-2365 | 8369420 |
| | 6/16/2009 | | | DUPL | 3.36 | 3.36 | E101.0 | B | Duplicating charges, 000048 pages by 6044. | 8374440 |

---

Client: 0SHB     Textron Financial Corporation     Bill Atty: 0517    Ebert, Juliette M.      Client Last Payment: 12/14/2009

Matter: 0SHB-128116     xtron - Spanish Springs     Resp Atty: 0207    Sacks, Steven B.      Matter Last Billed: 12/29/2009

---

**Detailed Disbursements Section**

| Tkpr | Date | Source | Check | Disb Code | Base Amount | Tobill / Billed Amt | Phase.Task | Status | Disbursement Description | Disb ID |
|------|------|--------|-------|-----------|-------------|---------------------|------------|--------|--------------------------|---------|
| | 6/16/2009 | | | FEDEX | 7.72 | 7.72 | E107.0 | B | Tracking #797687419834 From: Kathryn Campion, Sheppard Mullin, Four Embarcadero Center, SAN FRANCISCO, CA 94111 To: Hon. Robin Riblet, U.S. Bankruptcy Court-Central, 1415 STATE ST, SANTA BARBARA, CA 93101 | 8381171 |
| | 6/17/2009 | | | DUPL | 3.57 | 3.57 | E101.0 | B | Duplicating charges, 000051 pages by 1394. | 8372833 |
| | 6/17/2009 | | | DUPL | 5.81 | 5.81 | E101.0 | B | Duplicating charges, 000083 pages by 1394. | 8372834 |
| | 6/17/2009 | | | DUPL | 40.25 | 40.25 | E101.0 | B | Duplicating charges, 000575 pages by 1394. | 8372835 |
| | 6/17/2009 | | | DUPL | 9.03 | 9.03 | E101.0 | B | Duplicating charges, 000129 pages by 1394. | 8372836 |
| | 6/24/2009 | | | DUPL | 20.44 | 20.44 | E101.0 | B | Duplicating charges, 000292 pages by 1394. | 8382583 |
| | 6/24/2009 | | | DUPL | 9.45 | 9.45 | E101.0 | B | Duplicating charges, 000135 pages by 1394. | 8382584 |
| | 6/24/2009 | | | DUPL | 3.36 | 3.36 | E101.0 | B | Duplicating charges, 000048 pages by 1394. | 8382585 |
| | 6/24/2009 | | | DUPL | 0.28 | 0.28 | E101.0 | B | Duplicating charges, 000004 pages by 1952. | 8382648 |
| | 6/26/2009 | | | PROC | 25.50 | 25.50 | E107.0 | B | Order ID: 3453113.00 From: Alice Montoya (2 To: Usdc 312 N Spring St     Los Angeles     FILE 2 DOCS M/W & R | 8394376 |
| | 6/26/2009 | | | PROC | 77.50 | 77.50 | E107.0 | B | Order ID: 3453117.00 From: Alice Montoya (2 To: Usdc 312 N Spring St     Los Angeles     FILE 4 DOCS M/W & R | 8394377 |
| | 6/29/2009 | | | DUPL | 0.42 | 0.42 | E101.0 | B | Duplicating charges, 000006 pages by 1024. | 8387146 |
| | 6/30/2009 | | | TELE | 0.29 | 0.29 | E105.0 | B | Telephone from extension 5493. 1-805-541-5500 | 8388485 |
| | 7/6/2009 | | | DUPL | 0.28 | 0.28 | E101.0 | B | Duplicating charges, 000004 pages by 1394. | 8395468 |
| | 7/7/2009 | | | POST | 10.30 | 10.30 | E108.0 | B | Postage. Requested by: smrh. Description: | 8399379 |
| | 7/7/2009 | | | POST | 12.05 | 12.05 | E108.0 | B | Postage. Requested by: smrh. Description: | 8399381 |
| | 7/13/2009 | 84162-3262JL | 668084 | CHEX | 40.00 | 40.00 | . | B | CLAS Information Services - Acct# 1003 doc retrieval/copies/federal express 7/13/09 | 8402565 |
| | 7/14/2009 | | | DUPL | 0.42 | 0.42 | E101.0 | B | Duplicating charges, 000006 pages by 1394. | 8407676 |
| | 7/14/2009 | | | DUPL | 1.19 | 1.19 | E101.0 | B | Duplicating charges, 000017 pages by 1394. | 8407677 |
| | 7/20/2009 | 072009 | 668952 | CHEX | 48.12 | 48.12 | . | B | T. Cohen - r/t mileage LA-SB court 7/1/09 | 8412379 |
| | 7/20/2009 | 072009 | 668952 | CHEX | 15.00 | 15.00 | . | B | T. Cohen - parking 7/20/09 | 8412381 |
| | 7/20/2009 | 072009 | 668952 | CHEX | 4.50 | 4.50 | . | B | T. Cohen - parking 7/20/09 | 8412386 |
| | 7/20/2009 | | | DUPL | 0.35 | 0.35 | E101.0 | B | Duplicating charges, 000005 pages by 1393. | 8413098 |
| | 7/20/2009 | | | DUPL | 2.94 | 2.94 | E101.0 | B | Duplicating charges, 000042 pages by 1394. | 8413113 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Client: | 0SHB | Textron Financial Corporation | | Bill Atty: | 0517 | Ebert, Juliette M. | | Client Last Payment: 12/14/2009 |
| Matter: | 0SHB-128116 | extron - Spanish Springs | | Resp Atty: 0207 | | Sacks, Steven B. | | Matter Last Billed: 12/29/2009 |

**Detailed Disbursements Section**

| Tkpr | Date | Source | Check | Disb Code | Base Amount | Tobill / Billed Amt | Phase.Task | Status | Disbursement Description | Disb ID |
|---|---|---|---|---|---|---|---|---|---|
| | 7/20/2009 | | | FEDEX | 8.61 | 8.61 | E107.0 | B | Tracking #797774472963 From: Kathryn Campion, Sheppard Mullin, Four Embarcadero Center, SAN FRANCISCO, CA 94111  To: Hon. Robin Riblet, U.S. Bankruptcy Court-Central, 1415 STATE ST, SANTA BARBARA, CA 93101 | 8420156 |
| | 7/21/2009 | | | DUPL | 2.10 | 2.10 | E101.0 | B | Duplicating charges, 000030 pages by 1394. | 8413114 |
| | 7/21/2009 | 072109A | 669864 | CHEX | 32.00 | 32.00 | . | B | S. Sacks - parking re hearing 7/20/09 | 8426359 |
| | 7/21/2009 | 072109A | 669864 | CHEX | 93.00 | 93.00 | . | B | S. Sacks - cab fares re hearing 7/20/09 | 8426360 |
| | 7/21/2009 | 072109A | 669864 | CHEX | 297.20 | 297.20 | . | B | S. Sacks - r/t airfare SF-LA re hearing 7/20/09 | 8426361 |
| | 7/21/2009 | 072109A | 669864 | CHEX | 33.00 | 33.00 | . | B | S. Sacks - r/t mileage Tiburon-SF re hearing 7/20/09 | 8426362 |
| | 7/30/2009 | | | DUPL | 1.05 | 1.05 | E101.0 | B | Duplicating charges, 000015 pages by 5334. 0332-149635 | 8422257 |
| | 7/30/2009 | | | PROC | 185.94 | 185.94 | E107.0 | B | (0SHB-125668 & 0SHB-128116) Order ID: 3472427.00 To: Monterey County Sheriff's Depa 1414 Natividad Rd Salinas      SERVE CIVIL DIV | 8448428 |
| | 8/3/2009 | | | PROC | 155.40 | 155.40 | E107.0 | B | (0SHB-125668 & 0SHB-128116) Order ID: 3472425.01 From: Julie Cravitz/21 To: Heritage Oak Bank C/O Business 1035 State St Santa Barbara    Server person autho | 8448429 |
| | 8/3/2009 | | | PROC | 155.40 | 155.40 | E107.0 | B | (0SHB-125668 & 0SHB-128116) Order ID: 3472425.02 From: Julie Cravitz/21 To: Rabobank, N.A.         33 E Carrillo St Santa Barbara    Server person autho | 8448430 |
| | 8/3/2009 | | | PROC | 155.40 | 155.40 | E107.0 | B | (0SHB-125668 & 0SHB-128116) Order ID: 3472425.03 From: Julie Cravitz/21 To: First Bank Of San Luis Obispo  20 E Carrillo St Santa Barbara    Server person autho | 8448431 |
| | 8/3/2009 | | | PROC | 38.30 | 38.30 | E107.0 | B | (0SHB-125668 & 0SHB-128116) Order ID: 3472425.04 From: Julie Cravitz/21 To: John E. King And Carole King  15 W Carrillo St Santa Barbara    mail service docs. | 8448432 |
| | 8/5/2009 | | | PROC | 155.40 | 155.40 | E107.0 | B | (0SHB-125668 & 0SHB-128116)  Order ID: 3472427.01 From: Julie Cravitz/21 To: Monterey County Bank        1127 S Main St Salinas       Serve Ntc of attach | 8448433 |
| | 8/5/2009 | | | PROC | 38.30 | 38.30 | E107.0 | B | (0SHB-125668 & 0SHB-128116) Order ID: 3472427.02 From: Julie Cravitz/21 To: John E. King And Carole King  285 Bridge St San Luis Obispo   Mail serve Ntc of a | 8448434 |
| | 8/7/2009 | | | DUPL | 62.44 | 62.44 | E101.0 | B | Duplicating charges, 000892 pages by 6044. | 8428804 |
| | 8/10/2009 | | | PROC | 278.61 | 278.61 | E107.0 | B | (0SHB-125668 & 0SHB-128116) Order ID: 3475329.02 From: Julie Cravitz/21 To: Sheriff Of The County Of Santa 1105 Santa Barbara St      Santa Barbara    close out the file | 8447925 |
| | 8/10/2009 | | | PROC | 163.79 | 163.79 | E107.0 | B | (0SHB-125668 & 0SHB-128116) Order ID: 3475329.03 From: Julie Cravitz/21 To: Sheriff Of The County Of Santa 1105 Santa Barbara St      Santa Barbara    File POS with sheri | 8447926 |
| | 8/10/2009 | | | PROC | 144.24 | 144.24 | E107.0 | B | (0SHB-125668 & 0SHB-128116) Order ID: 3472425.05 From: Julie Cravitz/21 To: Santa Barbara County Sheriff  1105 Santa Barbara St      Santa Barbara    Close out file, fil | 8448435 |

---

Client:   0SHB     Textron Financial Corporation     Bill Atty:   0517    Ebert, Juliette M.     Client Last Payment:   12/14/2009

Matter:   0SHB-128116     extron - Spanish Springs     Resp Atty:   0207    Sacks, Steven B.     Matter Last Billed:   12/29/2009

**Detailed Disbursements Section**

| Tkpr | Date | Source | Check | Disb Code | Base Amount | Tobill / Billed Amt | Phase.Task | Status | Disbursement Description | Disb ID |
|---|---|---|---|---|---|---|---|---|---|---|
| | 8/10/2009 | | | PROC | 110.94 | 110.94 | E107.0 | B | (0SHB-125668 & 0SHB-128116) Order ID: 3472427.03 From: Julie Cravitz/21 To:  Monterey County Sheriff's Depa 1414 Natividad Rd  Salinas      Close file with she | 8448436 |
| | 8/11/2009 | | | PROC | 20.40 | 20.40 | E107.0 | B | (0SHB-125668 & 0SHB-128116) Order ID: 3479090.00 From: Julie Cravitz/21 To:  La County Sheriffs        110 N Grand Ave  Los Angeles      BRIDGETTE IN RM 525 | 8447930 |
| | 8/17/2009 | | | DUPL | 0.21 | 0.21 | E101.0 | B | Duplicating charges, 000003 pages by 1394. | 8441018 |
| | 8/18/2009 | | | DUPL | 0.35 | 0.35 | E101.0 | B | Duplicating charges, 000005 pages by 1394. | 8441019 |
| | 8/20/2009 | | | PROC | 99.00 | 99.00 | E107.0 | B | (0SHB-125668 & 0SHB-128116) Order ID: 3472425.06 From: Julie Cravitz/21 To:  Santa Barbara County Sheriff  1105 Santa Barbara St      Santa Barbara      FORGOT TO CHARGE FE | 8448445 |
| | 8/21/2009 | | | DUPL | 0.77 | 0.77 | E101.0 | B | Duplicating charges, 000011 pages by 1394. | 8441020 |
| | 8/25/2009 | | | DUPL | 0.63 | 0.63 | E101.0 | B | Duplicating charges, 000009 pages by 1394. | 8449227 |
| | 8/25/2009 | | | DUPL | 6.30 | 6.30 | E101.0 | B | Duplicating charges, 000090 pages by 1394. | 8449228 |
| | 8/25/2009 | | | DUPL | 1.96 | 1.96 | E101.0 | B | Duplicating charges, 000028 pages by 1394. | 8449229 |
| | 8/28/2009 | | | TELE | 0.02 | 0.02 | E105.0 | B | Telephone from extension 5493. 1-805-568-2900 | 8452555 |
| | 8/31/2009 | | | TELE | 0.72 | 0.72 | E105.0 | B | Telephone from extension 5493. 1-805-568-2900 | 8453935 |
| | 8/31/2009 | | | TELE | 0.14 | 0.14 | E105.0 | B | Telephone from extension 5493. 1-805-568-2901 | 8453990 |
| | 9/1/2009 | | | TELE | 0.61 | 0.61 | E105.0 | B | Telephone from extension 5493. 1-480-724-2000 | 8462287 |
| | 9/1/2009 | | | PROC | 14.50 | 14.50 | E107.0 | B | Order ID: 3492514.00 From: Linda Johnson   To:  Judge John F Walter      312 N Spring St Courtroom # 16 Los Angeles DROP COURTESY COPY | 8472854 |
| | 9/3/2009 | | | DUPL | 0.70 | 0.70 | E101.0 | B | Duplicating charges, 000010 pages by 1394. | 8456615 |
| | 9/11/2009 | | | DUPL | 0.14 | 0.14 | E101.0 | B | Duplicating charges, 000002 pages by 1394. | 8464954 |
| | 9/16/2009 | | | DUPL | 3.15 | 3.15 | E101.0 | B | Duplicating charges, 000045 pages by 1024. | 8473572 |
| | 9/17/2009 | | | DUPL | 0.56 | 0.56 | E101.0 | B | Duplicating charges, 000008 pages by 1394. | 8473873 |
| | 9/22/2009 | 092209 | 673332 | CHEX | 50.88 | 50.88 | . | B | T. Cohen - r/t mileage LA-SB - court 9/16/09 | 8478685 |
| | 9/22/2009 | | | TELE | 0.34 | 0.34 | E105.0 | B | Telephone from extension 3236. 1-805-962-9495 | 8483397 |
| | 9/23/2009 | | | TELE | 0.70 | 0.70 | E105.0 | B | Telephone from extension 3236. 1-805-962-9495 | 8483497 |
| | 9/23/2009 | | | FEDEX | 14.73 | 14.73 | . | B | Tracking #796971674630 From: Kathryn Campion, Sheppard Mullin, Four Embarcadero Center, SAN FRANCISCO, CA 94111  To: Hon. Patrick J. Walsh, United States District Court, 312 N SPRING ST STE G-8, LOS ANGELES, CA 90012 | 8484370 |
| | 9/24/2009 | | | DUPL | 1.82 | 1.82 | E101.0 | B | Duplicating charges, 000026 pages by 1394. | 8480374 |
| | 9/25/2009 | | | DUPL | 0.07 | 0.07 | E101.0 | B | Duplicating charges, 000001 pages by 1394. | 8480375 |

Client:   0SHB     Textron Financial Corporation     Bill Atty:   0517    Ebert, Juliette M.      Client Last Payment:   12/14/2009

Matter:   0SHB-128116    xtron - Spanish Springs     Resp Atty: 0207    Sacks, Steven B.      Matter Last Billed:   12/29/2009

**Detailed Disbursements Section**

| Tkpr | Date | Source | Check | Disb Code | Base Amount | Tobill / Billed Amt | Phase.Task | Status | Disbursement Description | Disb ID |
|---|---|---|---|---|---|---|---|---|---|---|
| | 9/28/2009 | | | DUPL | 0.07 | 0.07 | E101.0 | B | Duplicating charges, 000001 pages by 1394. | 8486149 |
| | 9/30/2009 | | | DUPL | 25.06 | 25.06 | E101.0 | B | Duplicating charges, 000358 pages by 1394. | 8486150 |
| | 9/30/2009 | | | DUPL | 5.25 | 5.25 | E101.0 | B | Duplicating charges, 000075 pages by 1394. | 8486151 |
| | 9/30/2009 | | | DUPL | 37.80 | 37.80 | E101.0 | B | Duplicating charges, 000540 pages by 1394. | 8486152 |
| | 10/2/2009 | | | DUPL | 1.54 | 1.54 | E101.0 | B | Duplicating charges, 000022 pages by 1394. | 8491248 |
| | 10/2/2009 | | | DUPL | 0.84 | 0.84 | E101.0 | B | Duplicating charges, 000012 pages by 1394. | 8491249 |
| | 10/5/2009 | | | DUPL | 3.08 | 3.08 | E101.0 | B | Duplicating charges, 000044 pages by 1024. | 8494464 |
| | 10/5/2009 | | | DUPL | 1.12 | 1.12 | E101.0 | B | Duplicating charges, 000016 pages by 1024. | 8494465 |
| | 10/5/2009 | | | DUPL | 1.26 | 1.26 | E101.0 | B | Duplicating charges, 000018 pages by 1394. | 8494708 |
| | 10/5/2009 | | | PROC | 20.40 | 20.40 | E107.0 | B | Order ID: 3512158.00 From: Michelle Mason  To:  Judge Patrick Walsh          312 N Spring St 827a          Los Angeles          DEL COURTESY COPIES | 8501807 |
| | 10/7/2009 | | | DUPL | 0.42 | 0.42 | E101.0 | B | Duplicating charges, 000006 pages by 1394. | 8494709 |
| | 10/7/2009 | | | TELE | 1.13 | 1.13 | E105.0 | B | Telephone from extension 3236.  1-805-962-9495 | 8497424 |
| | 10/8/2009 | | | DUPL | 146.65 | 146.65 | E101.0 | B | Duplicating charges, 002095 pages by 1394. | 8494710 |
| | 10/8/2009 | | | DUPL | 43.12 | 43.12 | E101.0 | B | Duplicating charges, 000616 pages by 6044. | 8496186 |
| | 10/8/2009 | | | TELE | 0.01 | 0.01 | E105.0 | B | Telephone from extension 3260.  1-213-894-3118 | 8497651 |
| | 10/9/2009 | | | DUPL | 0.21 | 0.21 | E101.0 | B | Duplicating charges, 000003 pages by 1394. | 8494711 |
| | 10/9/2009 | | | DUPL | 0.84 | 0.84 | E101.0 | B | Duplicating charges, 000012 pages by 1394. | 8494712 |
| | 10/9/2009 | | | DUPL | 18.76 | 18.76 | E101.0 | B | Duplicating charges, 000268 pages by 6044. | 8496187 |
| | 10/9/2009 | | | PROC | 13.60 | 13.60 | E107.0 | B | Order ID: 3515866.00 From: Regina Gordon   To:  Judge Walter          312 N Spring St Ste 16      Los Angeles       DEL 2 COURTESY COPI | 8501925 |
| | 10/12/2009 | | | DUPL | 2.24 | 2.24 | E101.0 | B | Duplicating charges, 000032 pages by 1394. | 8502659 |
| | 10/12/2009 | | | DUPL | 1.40 | 1.40 | E101.0 | B | Duplicating charges, 000020 pages by 1394. | 8502660 |
| | 10/12/2009 | | | DUPL | 4.20 | 4.20 | E101.0 | B | Duplicating charges, 000060 pages by 6044. | 8504035 |
| | 10/12/2009 | | | DUPL | 1.05 | 1.05 | E101.0 | B | Duplicating charges, 000015 pages by 6044. | 8504036 |
| | 10/13/2009 | | | TELE | 0.84 | 0.84 | E105.0 | B | Telephone from extension 3236.  1-860-549-1850 | 8504896 |
| | 10/19/2009 | | | DUPL | 0.42 | 0.42 | E101.0 | B | Duplicating charges, 000006 pages by 1394. | 8508331 |
| | 10/19/2009 | | | PROC | 20.40 | 20.40 | E107.0 | B | Order ID: 3520867.00 From: Cynthia Coblentz To: Judge John F Walter          312 N Spring St Courtroom # 16 Los Angeles DROP COURTESY COPY | 8522333 |
| | 10/20/2009 | 102009 | | CHEX | 113.00 | 113.00 | E110.0 | B | S. Sacks - transportation - LA 10/13/09 | 8522769 |

| 1/8/2010 | Sheppard Mullin Richter & Hampton LLP | Report: 2013T13 |
|---|---|---|
| 2:49 PM | **Matter Detailed Time and Expense Report** | Req'd By: 5evd1 |
| | Date Range (Time): 8/1/2008 to 1/8/2010  (Disb): 8/1/2008 to 1/8/2010 | Currency: USD |

| Client: | 0SHB | Textron Financial Corporation | Bill Atty: | 0517 | Ebert, Juliette M. | Client Last Payment: | 12/14/2009 |
|---|---|---|---|---|---|---|---|
| Matter: | 0SHB-128116 | xtron - Spanish Springs | Resp Atty: | 0207 | Sacks, Steven B. | Matter Last Billed: | 12/29/2009 |

**Detailed Disbursements Section**

| Tkpr | Date | Source | Check | Disb Code | Base Amount | Tobill / Billed Amt | Phase.Task | Status | Disbursement Description | Disb ID |
|---|---|---|---|---|---|---|---|---|---|---|
| | 10/20/2009 | 102009 | | CHEX | 66.00 | 66.00 | E110.0 | B | S. Sacks - parking - LA 10/13/09 | 8522770 |
| | 10/20/2009 | 102009 | | CHEX | 272.65 | 272.65 | E110.0 | B | S. Sacks - hotel - LA 10/13/09 | 8522771 |
| | 10/20/2009 | 102009 | | CHEX | 157.20 | 157.20 | E110.0 | B | S. Sacks - airfare SF-LA-SF 10/13-14/09 | 8522772 |
| | 10/20/2009 | 102009 | | CHEX | 33.00 | 33.00 | E110.0 | B | S. Sacks - mileage to airport 10/13-14/09 | 8522773 |
| | 10/21/2009 | | | DUPL | 7.56 | 7.56 | E101.0 | B | Duplicating charges, 000108 pages by 1394. | 8508332 |
| | 10/21/2009 | | | TELE | 1.08 | 1.08 | E105.0 | B | Telephone from extension 3236.  1-805-962-9495 | 8511019 |
| | 10/22/2009 | | | DUPL | 29.75 | 29.75 | E101.0 | B | Duplicating charges, 000425 pages by 1394. | 8508333 |
| | 10/22/2009 | | | DUPL | 0.21 | 0.21 | E101.0 | B | Duplicating charges, 000003 pages by 1394. | 8508334 |
| | 10/22/2009 | 116243 | 676222 | CHEX | 2,397.91 | 2,397.91 | E102.0 | B | Sarnoff Info Tech....Original & 1 Cert. Copy Transcript of John E. King | 8515533 |
| | 10/22/2009 | 116250 | 676222 | CHEX | 315.36 | 315.36 | E102.0 | B | Sarnoff Info Tech....Original & 1 Cert. Copy Transcript of John G. King | 8515552 |
| | 10/23/2009 | | | DUPL | 5.25 | 5.25 | E101.0 | B | Duplicating charges, 000075 pages by 1394. | 8508335 |
| | 10/26/2009 | | | DUPL | 0.49 | 0.49 | E101.0 | B | Duplicating charges, 000007 pages by 1394. | 8516723 |
| | 10/26/2009 | | | DUPL | 0.28 | 0.28 | E101.0 | B | Duplicating charges, 000004 pages by 1394. | 8516724 |
| | 10/26/2009 | | | DUPL | 0.14 | 0.14 | E101.0 | B | Duplicating charges, 000002 pages by 1394. | 8516725 |
| | 10/26/2009 | | | DUPL | 2.10 | 2.10 | E101.0 | B | Duplicating charges, 000030 pages by 6044. | 8518370 |
| | 10/26/2009 | | | DUPL | 12.32 | 12.32 | E101.0 | B | Duplicating charges, 000176 pages by 6044. | 8518371 |
| | 10/26/2009 | | | DUPL | 0.56 | 0.56 | E101.0 | B | Duplicating charges, 000008 pages by 6044. | 8518372 |
| | 10/26/2009 | | | TELE | 0.18 | 0.18 | E105.0 | B | Telephone from extension 3236.  1-213-894-0242 | 8519803 |
| | 10/26/2009 | | | FEDEX | 103.20 | 103.20 | E107.0 | B | Tracking #796065243755<br>From: Kathryn Campion, Sheppard Mullin, Four Embarcadero Center, SAN FRANCISCO, CA 94111<br> To: Hon. John F. Walter, U.S. District Court, 312 N. Spring Street, LOS ANGELES, CA 90012 | 8521991 |
| | 10/27/2009 | | | DUPL | 9.17 | 9.17 | E101.0 | LP | Duplicating charges, 000131 pages by 6044. | 8518373 |
| | 10/28/2009 | | | PROC | 27.20 | 27.20 | E107.0 | B | Order ID: 3526387.00 From: Cynthia Coblentz To:  Judge John F. Walter        312 N Spring St # 16          Los Angeles        2 Copies must be de | 8528354 |
| | 11/1/2009 | AT&110109 | 678109 | CHEX | 533.34 | 533.34 | E105.0 | B | AT&T - Acct #213-270-0006-777 10/13-21/09 - LA | 8542096 |
| | 11/10/2009 | | | TELE | 0.02 | 0.02 | E105.0 | B | Telephone from extension 3236.  1-858-453-9625 | 8532478 |
| | 11/10/2009 | | | TELE | 0.36 | 0.36 | E105.0 | B | Telephone from extension 3236.  1-858-453-7590 | 8532480 |
| | 11/10/2009 | | | TELE | 0.16 | 0.16 | E105.0 | B | Telephone from extension 3236.  1-858-453-7590 | 8532486 |
| | 11/10/2009 | 111009 | 677954 | CHEX | 109.39 | 109.39 | E101.0 | B | T. Cohen - photocopy costs for trial exhibits 11/8/09 | 8541807 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Client: | 0SHB | Textron Financial Corporation | | Bill Atty: | 0517 | Ebert, Juliette M. | | Client Last Payment: 12/14/2009 |
| Matter: | 0SHB-128116 | txtron - Spanish Springs | | Resp Atty: | 0207 | Sacks, Steven B. | | Matter Last Billed: 12/29/2009 |

**Detailed Disbursements Section**

| Tkpr | Date | Source | Check | Disb Code | Base Amount | Tobill / Billed Amt | Phase.Task | Status | Disbursement Description | Disb ID |
|---|---|---|---|---|---|---|---|---|---|
| | 11/10/2009 | 111009 | 677954 | CHEX | 55.00 | 55.00 | E110.0 | B | T. Cohen - r/t mileage LA-Santa Barbara 11/8-9/09 | 8541810 |
| | 11/10/2009 | 111009 | 677954 | CHEX | 38.44 | 38.44 | E111.0 | B | T. Cohen - meal w/ clt 11/9/09 | 8541812 |
| | 11/10/2009 | 111009 | 677954 | CHEX | 121.44 | 121.44 | E110.0 | B | T. Cohen - hotel 11/8-9/09 | 8541815 |
| | 11/12/2009 | | | FEDEX | 10.03 | 10.03 | E107.0 | B | Tracking #793006982227<br>From: Jami Sanders, Sheppard Mullin Richter & Hamp, 1111 Chapala Street, SANTA BARBARA, CA 93101<br>To: Transcription Department, Echo Reporting, 6336 Greenwich Drive, SAN DIEGO, CA 92122 | 8536013 |
| | 11/13/2009 | | | TELE | 0.18 | 0.18 | E105.0 | B | Telephone from extension 3236.  1-213-894-1565 | 8533104 |
| | 11/13/2009 | | | TELE | 0.43 | 0.43 | E105.0 | B | Telephone from extension 3236.  1-213-894-2365 | 8533109 |
| | 11/18/2009 | | | WSTLAW | 230.85 | 230.85 | E106.0 | B | Westlaw research by SACKS,STEVEN B, on 11/18/2009. | 8546564 |
| | 11/18/2009 | 25211 | 678399 | CHEX | 102.20 | 102.20 | E115.0 | B | Echo Reporting - Transcript of Proceedings Case#ND09-12006-RR | 8547400 |
| | 11/19/2009 | | | TELE | 0.02 | 0.02 | E105.0 | B | Telephone from extension 3236.  1-805-884-4873 | 8540850 |
| | 11/19/2009 | | | TELE | 0.35 | 0.35 | E105.0 | B | Telephone from extension 3236.  1-858-453-7590 | 8540853 |
| | 11/19/2009 | | | WSTLAW | 229.73 | 229.73 | E106.0 | B | Westlaw research by SACKS,STEVEN B, on 11/19/2009. | 8546565 |
| | 11/20/2009 | | | TELE | 0.07 | 0.07 | E105.0 | B | Telephone from extension 3236.  1-858-453-7590 | 8541095 |
| | 11/20/2009 | | | WSTLAW | 785.48 | 785.48 | E106.0 | B | Westlaw research by SACKS,STEVEN B, on 11/20/2009. | 8546566 |
| | 11/21/2009 | | | WSTLAW | 152.10 | 152.10 | E106.0 | B | Westlaw research by SACKS,STEVEN B, on 11/21/2009. | 8546567 |
| | 11/22/2009 | | | WSTLAW | 56.25 | 56.25 | E106.0 | B | Westlaw research by SACKS,STEVEN B, on 11/22/2009. | 8546568 |
| | 11/23/2009 | | | DUPL | 0.84 | 0.84 | E101.0 | B | Duplicating charges, 000012 pages by 1394. | 8542599 |
| | 11/23/2009 | | | PROC | 27.20 | 27.20 | E107.0 | B | Order ID: 3541054.00 From: Regina Gordon   To:   Judge Walter 312 N Spring St Ste 16     Los Angeles       DROP COURTESY COPY | 8553488 |
| | 11/24/2009 | | | DUPL | 0.14 | 0.14 | E101.0 | B | Duplicating charges, 000002 pages by 1394. | 8542600 |
| | 11/24/2009 | 112409 | | CHEX | 71.50 | 71.50 | E109.0 | B | S. Sacks - r/t mileage SF-SJ - airport re hearing 11/8/09 | 8549257 |
| | 11/24/2009 | 112409 | | CHEX | 70.00 | 70.00 | E109.0 | B | S. Sacks - parking re hearing 11/8/09 | 8549258 |
| | 11/24/2009 | 112409 | | CHEX | 42.00 | 42.00 | E109.0 | B | S. Sacks - cab re hearing 11/8/09 | 8549259 |
| | 11/24/2009 | 112409 | | CHEX | 234.78 | 234.78 | E110.0 | B | S. Sacks - hotel - SB re hearing 11/8/09 | 8549260 |
| | 11/24/2009 | 112409 | | CHEX | 34.41 | 34.41 | E111.0 | B | S. Sacks - meal re hearing 11/8/09 | 8549281 |
| | 11/24/2009 | 112409 | | CHEX | 325.20 | 325.20 | E110.0 | B | S. Sacks - r/t airfare SJ-SB re hearing 11/8/09 | 8549284 |
| | 11/24/2009 | 112409 | | CHEX | 98.12 | 98.12 | E111.0 | B | S. Sacks - meal re hearing 11/8/09 | 8549286 |
| 0585 | 6/10/2009 | 061009 | 665715 | CHEX | 6.00 | 6.00 | . | B | T. Cohen - parking USDC - 5/21/09 | 8370600 |
| 1952 | 6/29/2009 | 062909 | 667530 | CHEX | 150.00 | 150.00 | . | B | K. Young - E-filing of Motion for Relief from Stay - 6/11/09 | 8394185 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Client: | 0SHB | Textron Financial Corporation | | Bill Atty: | 0517 | Ebert, Juliette M. | | Client Last Payment: | 12/14/2009 |
| Matter: | 0SHB-128116 | extron - Spanish Springs | | Resp Atty: | 0207 | Sacks, Steven B. | | Matter Last Billed: | 12/29/2009 |

**Detailed Disbursements Section**

| Tkpr | Date | Source | Check | Disb Code | Base Amount | Tobill / Billed Amt | Phase.Task | Status | Disbursement Description | Disb ID |
|---|---|---|---|---|---|---|---|---|---|---|
| 5289 | 6/19/2009 | | | DUPL | 8.26 | 8.26 | E101.0 | B | Duplication Charges, 118 copies made By Ebert. | 8390320 |
| 5289 | 6/22/2009 | | | DUPL | 11.27 | 11.27 | E101.0 | B | Duplication Charges, 161 copies made By Ebert. | 8390321 |
| 5289 | 6/26/2009 | | | LGRS | 25.44 | 22.90 | E106.0 | B | PACER Legal Research. Statement Dated 05/01/09 - 05/31/09. | 8381673 |
| 5289 | 7/14/2009 | | | DUPL | 11.20 | 11.20 | E101.0 | B | Duplication Charges, Quantity 160 by: Ebert | 8425762 |
| 5289 | 7/22/2009 | | | DUPL | 11.41 | 11.41 | E101.0 | B | Duplication Charges, Quantity 163 by: Ebert | 8425771 |
| 5289 | 7/23/2009 | | | DUPL | 8.54 | 8.54 | E101.0 | B | Duplication Charges, Quantity 122 by: Ebert | 8425773 |
| 5289 | 7/30/2009 | | | DUPL | 16.52 | 16.52 | E101.0 | B | Duplication Charges, Quantity 236 by: Ebert | 8425777 |
| 5335 | 3/9/2009 | | | LGRS | 84.75 | 76.28 | E106.0 | B | Corporation Service Company - CSC, Invoice 83300002442, dated 03-31-009. UCC Document Retrieval, UCC Summary by Debtor Name. | 8411735 |
| 5335 | 3/9/2009 | | | LGRS | 45.00 | 45.00 | E106.0 | B | Corporation Service Company - CSC, Invoice 83300002442, dated 03-31-009. UCC Document Retrieval. | 8411743 |
| 5335 | 6/25/2009 | | | LGRS | 34.00 | 30.60 | E106.0 | B | Corporation Service Company - CSC, Invoice 83300007202, dated 06-30-2009. UCC Document Retrieval, UCC Summary by Debtor Name. | 8411732 |
| 5583 | 4/27/2009 | | | DUPL | 17.57 | 17.57 | E101.0 | B | Duplicating charges, 251 pages by J. Austin. | 8364378 |
| 5583 | 9/21/2009 | | | LGRS | 3.60 | 3.24 | E106.0 | B | PACER Legal Research. Statement Dated 06/01/09 - 06/30/09. | 8478311 |
| 5583 | 9/21/2009 | | | LGRS | 4.08 | 3.67 | E106.0 | B | PACER Legal Research. Statement Dated 06/01/09 - 06/30/09. | 8478312 |
| 5583 | 9/21/2009 | | | LGRS | 12.96 | 11.66 | E106.0 | B | PACER Legal Research. Statement Dated 06/01/09 - 06/30/09. | 8478856 |
| 5583 | 9/22/2009 | | | LGRS | 2.40 | 2.16 | E106.0 | B | PACER Legal Research. Statement Dated 07/01/09 - 07/31/09. | 8479016 |
| 5583 | 10/8/2009 | | | PROC | 230.41 | 230.41 | E107.0 | B | ProLegal Delivery Service, by Kathryn Campion. Invoice # 81717, job # 3515585. From Lynde - Ordway Co., Santa Ana CA. To Ameriflight - Burbank, CA. | 8522470 |
| 5583 | 10/9/2009 | | | PROC | 300.96 | 300.96 | E107.0 | B | ProLegal Delivery Service, by Kathryn Campion. Invoice # 81717, job # 3515585.01. From Ameriflight - Burbank, CA. To SMRH - S.F. | 8522471 |
| 5583 | 10/13/2009 | | | AIRC | 32.00 | 32.00 | E107.0 | B | Urgent Express Delivery Service, Inv# 3025, By Sarah To 15 W. Carrillo St. | 8549448 |
| 5583 | 11/11/2009 | | | LGRS | 3.04 | 2.74 | E106.0 | B | PACER Legal Research, Statement Dated 09/01/09 - 09/30/09. | 8528080 |
| Disbursements Total | | | | | $14,018.33 | $14,001.31 | | | | |

**Working Timekeeper Summary Section**

| Timekeeper | | Base Values | | | WIP Totals | | | Billed Totals | | | Adjustments | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Amount | Rate | Hours | Amount | Rate | Hours | Amount | Rate | Hours | Amount |
| 2364 | Austin, Julie D. | 21.7 | 7,343.00 | 338.39 | 0.0 | 0.00 | 0.00 | 21.7 | 7,343.00 | 338.39 | 0.0 | 0.00 |

1/8/2010

2:49 PM

Sheppard Mullin Richter & Hampton LLP

**Matter Detailed Time and Expense Report**

Date Range (Time): 8/1/2008 to 1/8/2010  (Disb): 8/1/2008 to 1/8/2010

Report: 2013T13

Req'd By: 5evd1

Currency: USD

Client: 0SHB    Textron Financial Corporation    Bill Atty: 0517    Ebert, Juliette M.    Client Last Payment: 12/14/2009

Matter: 0SHB-128116    ·extron - Spanish Springs    Resp Atty: 0207    Sacks, Steven B.    Matter Last Billed: 12/29/2009

**Working Timekeeper Summary Section**

| | | Base Values | | | WIP Totals | | | Billed Totals | | | Adjustments | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Timekeeper | Hours | Amount | Rate | Hours | Amount | Rate | Hours | Amount | Rate | Hours | Amount |
| 0585 | Cohen, Theodore A. | 154.1 | 79,363.00 | 515.01 | 2.0 | 1,031.50 | 515.75 | 152.1 | 78,331.50 | 515.00 | 0.0 | 0.00 |
| 1024 | Cravitz, Julie M. | 26.3 | 6,838.00 | 260.00 | 0.0 | 0.00 | 0.00 | 26.3 | 6,838.00 | 260.00 | 0.0 | 0.00 |
| 0517 | Ebert, Juliette M. | 39.5 | 22,506.00 | 569.77 | 2.9 | 1,667.50 | 575.00 | 36.6 | 20,838.50 | 569.36 | 0.0 | 0.00 |
| 0258 | Freeman, Geraldine A. | 2.4 | 1,356.00 | 565.00 | 0.0 | 0.00 | 0.00 | 2.4 | 1,356.00 | 565.00 | 0.0 | 0.00 |
| 0071 | McCarty, David J. | 0.2 | 139.00 | 695.00 | 0.0 | 0.00 | 0.00 | 0.2 | 139.00 | 695.00 | 0.0 | 0.00 |
| 2383 | Mercado, M. Reed | 0.4 | 142.00 | 355.00 | 0.0 | 0.00 | 0.00 | 0.4 | 142.00 | 355.00 | 0.0 | 0.00 |
| 1394 | Nakaso, Judy K. | 2.8 | 322.00 | 115.00 | 0.0 | 0.00 | 0.00 | 0.5 | 57.50 | 115.00 | (2.3) | (264.50) |
| 1248 | Porcella, Nina | 0.5 | 59.50 | 119.00 | 0.0 | 0.00 | 0.00 | 0.5 | 59.50 | 119.00 | 0.0 | 0.00 |
| 1968 | Ronisky, Fabian L. | 7.9 | 1,540.50 | 195.00 | 0.0 | 0.00 | 0.00 | 7.9 | 1,540.50 | 195.00 | 0.0 | 0.00 |
| 0207 | Sacks, Steven B. | 191.4 | 117,711.00 | 615.00 | 16.3 | 10,024.50 | 615.00 | 175.1 | 107,686.50 | 615.00 | 0.0 | 0.00 |
| 1954 | Vatanparast, Roxana | 38.5 | 11,357.50 | 295.00 | 0.0 | 0.00 | 0.00 | 38.5 | 11,357.50 | 295.00 | 0.0 | 0.00 |
| 1952 | Young, Kristy E. | 462.5 | 131,812.50 | 285.00 | 15.1 | 4,303.50 | 285.00 | 447.4 | 127,509.00 | 285.00 | 0.0 | 0.00 |
| | Working Timekeeper Matter Summary Total | 948.2 | $380,490.00 | $401.28 | 36.3 | $17,027.00 | $469.06 | 909.6 | $363,198.50 | $399.30 | (2.3) | ($264.50) |

**Disbursement Code Summary Section**

| Code | Description | Amount |
|---|---|---|
| AIRC | Courier / Messenger | 32.00 |
| CHEX | Chex | 7,859.29 |
| DUPL | Duplication | 1,163.54 |
| FEDEX | Federal Express | 229.27 |
| LEXIS | Lexis Research | 287.32 |
| LGRS | Legal Research | 215.27 |
| POST | Postage | 28.60 |
| PROC | Pro Courier | 2,669.59 |
| TELE | Telephone | 17.16 |
| WSTLAW | WestLaw Research | 1,516.29 |
| Disbursement Code Summary Total | | $14,018.33 |

1/8/2010

2:49 PM

Sheppard Mullin Richter & Hampton LLP

**Matter Detailed Time and Expense Report**

Date Range (Time): 8/1/2008 to 1/8/2010  (Disb): 8/1/2008 to 1/8/2010

Report: 2013T13

Req'd By: 5evd1

Currency: USD

| Client: | 0SHB | Textron Financial Corporation | Bill Atty: | 0517 | Ebert, Juliette M. | Client Last Payment: | 12/14/2009 |
|---------|------|------------------------------|-----------|------|--------------------|----------------------|-----------|
| Matter: | 0SHB-128116 | xtron - Spanish Springs | Resp Atty: | 0207 | Sacks, Steven B. | Matter Last Billed: | 12/29/2009 |

| Matter: | 0SHB-128116 | Textron - Spanish Springs | | Fees | 380,490.00 |
|---------|-------------|---------------------------|-----|------|------------|
| | | | | Disb | 14,018.33 |
| | | | | Total | $394,508.33 |